# EXHIBIT A

| Release | Headline | Date |
|---|---|---|
| 1 | BTBT CLASS ACTION NOTICE: Glancy Prongay & Murray LLP Files Securities Fraud Lawsuit Against Bit Digital, Inc. | Jan. 20, 2021 at 10:35 p.m. ET on BusinessWire - BZX |
| 2 | SHAREHOLDER ACTION ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Jan. 21, 2021 at 10:34 a.m. ET on BusinessWire - BZX |
| 3 | ROSEN, A TOP RANKED LAW FIRM, Announces Filing of Securities Class Action Lawsuit Against Bit Digital, Inc.; Encourages Investors with Losses in Excess of $100K to Contact Firm ‚Äì BTBT | Jan. 21, 2021 at 1:00 p.m. ET on BusinessWire - BZX |
| 4 | HAGENS BERMAN Invites Bit Digital (BTBT) Investors to Contact Firm, Analyst Says Bit Digital is "Designed to Steal," Securities Fraud Case Filed | Jan. 21, 2021 at 4:02 p.m. ET on PR Newswire - PRF |
| 5 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 | Jan. 21, 2021 at 5:15 p.m. ET on Newsfile Corp |
| 6 | INVESTOR ALERT: Law Offices of Howard G. Smith Announces the Filing of a Securities Class Action on Behalf of Bit Digital Inc. (BTBT) Investors | Jan. 21, 2021 at 5:32 p.m. ET on BusinessWire - BZX |
| 7 | The Law Offices of Frank R. Cruz Announces the Filing of a Securities Class Action on Behalf of Bit Digital Inc. (BTBT) Investors | Jan. 21, 2021 at 5:33 p.m. ET on BusinessWire - BZX |
| 8 | ROSEN, A GLOBALLY RECOGNIZED FIRM, Announces Filing of Securities Class Action Lawsuit Against Bit Digital, Inc.; Encourages Investors with Losses in Excess of $100K to Contact Firm - BTBT | Jan. 21, 2021 at 8:45 p.m. ET on PR Newswire - PRF |
| 9 | BIT DIGITAL ALERT: Bragar Eagel & Squire, P.C. Announces That a Class Action Lawsuit Has Been Filed Against Bit Digital, Inc. and Encourages Investors to Contact the Firm | Jan. 21, 2021 at 9:00 p.m. ET on BusinessWire - BZX |
| 10 | SHAREHOLDER ACTION REMINDER: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Jan. 22, 2021 at 9:10 a.m. ET on BusinessWire - BZX |
| 11 | Rosen, Top Ranked National Investor Attorneys, Announces Filing of Securities Class Action Lawsuit Against Bit Digital, Inc.; Encourages Investors with Losses in Excess of $100K to Contact Firm - BTBT | Jan. 22, 2021 at 6:46 p.m. ET on Newsfile Corp |
| 12 | SHAREHOLDER ACTION NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Jan. 25, 2021 at 1:24 p.m. ET on PR Newswire - PRF |
| 13 | BTBT INVESTOR ALERT: Bernstein Liebhard LLP Announces that a Securities Class Action Lawsuit Has Been Filed Against Bit Digital, Inc. | Jan. 25, 2021 at 7:29 p.m. ET on PR Newswire - PRF |
| 14 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 | Jan. 25, 2021 at 9:00 p.m. ET on Newsfile Corp |
| 15 | BTBT Investors Alert: Bronstein, Gewirtz & Grossman, LLC Reminds Bit Digital, Inc. Shareholders of Class Action and Encourages Shareholders to Contact the Firm | Jan. 26, 2021 at 10:01 a.m. ET on PR Newswire - PRF |

| 16 | Glancy Prongay & Murray LLP Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Bit Digital Inc. (BTBT) | Jan. 26, 2021 at 11:00 a.m. ET on BusinessWire - BZX |
|----|----|----|
| 17 | HAGENS BERMAN Invites Bit Digital (BTBT) Investors with Significant Losses to Contact Firm, Securities Fraud Lawsuit Filed | Jan. 26, 2021 at 5:21 p.m. ET on Newsfile Corp |
| 18 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Jan. 26, 2021 at 6:51 p.m. ET on Newsfile Corp |
| 19 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Jan. 27, 2021 at 12:29 p.m. ET on Newsfile Corp |
| 20 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Jan. 27, 2021 at 7:56 p.m. ET on Newsfile Corp |
| 21 | Deadline Reminder: Law Offices of Howard G. Smith Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Bit Digital Inc. (BTBT) | Jan. 28, 2021 at 12:00 p.m. ET on BusinessWire - BZX |
| 22 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Jan. 28, 2021 at 1:31 p.m. ET on Newsfile Corp |
| 23 | Pomerantz Law Firm Announces the Filing of a Class Action against Bit Digital, Inc. and Certain Officers - BTBT | Jan. 28, 2021 at 4:38 p.m. ET on PR Newswire - PRF |
| 24 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Jan. 28, 2021 at 8:31 p.m. ET on Newsfile Corp |
| 25 | BTBT CLASS ACTION ALERT: Kessler Topaz Meltzer & Check, LLP Announces A Securities Fraud Class Aciton Filed Against Bit Digital, Inc. (BTBT) | Jan. 29, 2021 at 3:26 p.m. ET on PR Newswire - PRF |
| 26 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Jan. 29, 2021 at 4:57 p.m. ET on Newsfile Corp |
| 27 | BREAKING NOTICE: ROSEN, A LONGSTANDING AND TRUSTED FIRM, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Class Action - BTBT | Jan. 29, 2021 at 9:49 p.m. ET on PR Newswire - PRF |
| 28 | Kessler Topaz Meltzer & Check, LLP Reminds Investors of Deadline for Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Jan. 30, 2021 at 12:22 p.m. ET on BusinessWire - BZX |
| 29 | Kessler Topaz Meltzer & Check, LLP: Securities Fraud Class Action Filed Against Bit Digital, Inc. | Jan. 31, 2021 at 10:58 a.m. ET on Newsfile Corp |
| 30 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 1, 2021 at 9:41 a.m. ET on Newsfile Corp |
| 31 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 1, 2021 at 4:37 p.m. ET on Newsfile Corp |
| 32 | The Law Offices of Frank R. Cruz Announces the Filing of a Securities Class Action on Behalf of Bit Digital Inc. (BTBT) Investors | Feb. 2, 2021 at 11:10 a.m. ET on PR Newswire - PRF |
| 33 | BTBT SECURITIES FRAUD ALERT: Hagens Berman Invites Bit Digital (BTBT) Investors with Significant Losses to Contact Firm, Securities Fraud Lawsuit Filed, Important Deadlines Approaching | Feb. 2, 2021 at 4:37 p.m. ET on Newsfile Corp |

| 34 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 2, 2021 at 6:17 p.m. ET on Newsfile Corp |
| 35 | Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Feb. 2, 2021 at 10:56 p.m. ET on PR Newswire - PRF |
| 36 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 3, 2021 at 2:54 p.m. ET on Newsfile Corp |
| 37 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 3, 2021 at 8:32 p.m. ET on Newsfile Corp |
| 38 | BTBT Investors Alert: Bronstein, Gewirtz & Grossman, LLC Reminds Bit Digital,Inc. Shareholders of Class Action and Encourages Shareholders to Contact the Firm | Feb. 4, 2021 at 11:00 a.m. ET on BusinessWire - BZX |
| 39 | Deadline Reminder: Law Offices of Howard G. Smith Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Bit Digital Inc. (BTBT) | Feb. 4, 2021 at 12:00 p.m. ET on PR Newswire - PRF |
| 40 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 4, 2021 at 6:58 p.m. ET on Newsfile Corp |
| 41 | BTBT INVESTOR ALERT: Bit Digital (BTBT) Investors Encouraged to Contact Hagens Berman; BTBT Announces Major Executive Departures in the Wake of Securities Suit | Feb. 4, 2021 at 9:20 p.m. ET on PR Newswire - PRF |
| 42 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 5, 2021 at 5:12 p.m. ET on Newsfile Corp |
| 43 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Alerts Bit Digital (BTBT) Investors: Major Executive Departures in the Wake of Securities Suit, Investors with Significant Losses Should Contact the Firm | Feb. 5, 2021 at 5:12 p.m. ET on Newsfile Corp |
| 44 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 5, 2021 at 7:07 p.m. ET on Newsfile Corp |
| 45 | Rosen, A Leading and Ranked Firm, Encourages Bit Digital, Inc. Investors with Losses Exceeding $100K to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 5, 2021 at 7:16 p.m. ET on Newsfile Corp |
| 46 | Kessler Topaz Meltzer & Check, LLP: Reminds Investors of Securities Fraud Class Action Filed Against Bit Digital, Inc. | Feb. 6, 2021 at 11:41 a.m. ET on PR Newswire - PRF |
| 47 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Feb. 6, 2021 at 11:47 p.m. ET on Newsfile Corp |
| 48 | Deadline Reminder: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. (BTBT) | Feb. 7, 2021 at 1:14 p.m. ET on Newsfile Corp |
| 49 | Notice of Lead Plaintiff Deadline for Shareholders in the Bit Digital, Inc. Class Action Lawsuit | Feb. 8, 2021 at 9:00 a.m. ET on BusinessWire - BZX |
| 50 | INVESTOR ACTION ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 8, 2021 at 10:55 a.m. ET on PR Newswire - PRF |

| 51 | Glancy Prongay & Murray LLP Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Bit Digital, Inc. (BTBT) | Feb. 8, 2021 at 12:00 p.m. ET on PR Newswire - PRF |
| 52 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 8, 2021 at 3:08 p.m. ET on Newsfile Corp |
| 53 | BTBT INVESTOR NOTICE: Hagens Berman Informs Bit Digital (BTBT) Investors of Securities Fraud Lawsuit, Investors with Significant Losses Should Contact the Firm Immediately | Feb. 8, 2021 at 4:23 p.m. ET on Newsfile Corp |
| 54 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 8, 2021 at 5:53 p.m. ET on Newsfile Corp |
| 55 | Rosen, Top Ranked Investor Counsel, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 10, 2021 at 3:57 p.m. ET on Newsfile Corp |
| 56 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 10, 2021 at 8:29 p.m. ET on Newsfile Corp |
| 57 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Feb. 10, 2021 at 11:34 p.m. ET on Newsfile Corp |
| 58 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 11, 2021 at 1:00 p.m. ET on Newsfile Corp |
| 59 | Kessler Topaz Meltzer & Check, LLP Reminds Bit Digital, Inc. Investors of Important Deadline in Securities Fraud Class Action Lawsuit | Feb. 11, 2021 at 6:14 p.m. ET on Newsfile Corp |
| 60 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 11, 2021 at 8:36 p.m. ET on Newsfile Corp |
| 61 | SHAREHOLDER ACTION NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 12, 2021 at 12:00 p.m. ET on ACCESSWIRE |
| 62 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 12, 2021 at 1:33 p.m. ET on Newsfile Corp |
| 63 | BTBT SECURITIES FURAD: Hagens Berman Alerts Bit Digital (BTBT) Investors to Securities Fraud Lawsuit, Urges Investors with Significant Losses to Contact the Firm Now | Feb. 12, 2021 at 6:41 p.m. ET on ACCESSWIRE |
| 64 | BTBT Investor Alert: Rosen, Leading Investor Counsel, Encourages Bit Digital, Inc. Investors with Losses Exceeding $100K to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 13, 2021 at 2:18 p.m. ET on Newsfile Corp |
| 65 | Kessler Topaz Meltzer & Check, LLP Reminds Bit Digital, Inc. Investors of Important Deadline in Securities Fraud Class Action Lawsuit | Feb. 13, 2021 at 3:28 p.m. ET on GlobeNewswire |
| 66 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Feb. 13, 2021 at 4:11 p.m. ET on ACCESSWIRE |
| 67 | Bit Digital Reminder: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Feb. 14, 2021 at 12:26 p.m. ET on ACCESSWIRE |

| 68 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 15, 2021 at 6:15 a.m. ET on Newsfile Corp |
|---|---|---|
| 69 | LAWSUIT FILED: Bit Digital, Inc. Sued for Violations of the Federal Securities Laws; Investors Should Contact Block & Leviton LLP | Feb. 15, 2021 at 8:00 a.m. ET on GlobeNewswire |
| 70 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 15, 2021 at 9:27 a.m. ET on Newsfile Corp |
| 71 | Kessler Topaz Meltzer & Check, LLP: Securities Fraud Class Action Filed Against Bit Digital, Inc. | Feb. 15, 2021 at 11:48 a.m. ET on PR Newswire - PRF |
| 72 | LAWSUITS FILED AGAINST BLUE, TCDA and BTBT - Jakubowitz Law Pursues Shareholders Claims | Feb. 15, 2021 at 12:49 p.m. ET on ACCESSWIRE |
| 73 | CLASS ACTION UPDATE for QSR, BTBT and AZN: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Feb. 15, 2021 at 2:02 p.m. ET on ACCESSWIRE |
| 74 | BREAKING NEWS: ROSEN, A TOP RANKED LAW FIRM, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 15, 2021 at 4:00 p.m. ET on GlobeNewswire |
| 75 | BTBT SECURITIES FURAD: Hagens Berman Alerts Bit Digital (BTBT) Investors to Securities Fraud Lawsuit, Urges Investors with Significant Losses to Contact the Firm Now | Feb. 15, 2021 at 4:12 p.m. ET on Newsfile Corp |
| 76 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Feb. 15, 2021 at 8:45 p.m. ET on Newsfile Corp |
| 77 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 16, 2021 at 6:33 a.m. ET on Newsfile Corp |
| 78 | BTBT DEADLINE: Zhang Investor Law Alerts Investors of Deadline in Securities Class Action Lawsuit Against Bit Digital, Inc. - BTBT | Feb. 16, 2021 at 11:05 a.m. ET on GlobeNewswire |
| 79 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of PEN, DECN and BTBT | Feb. 16, 2021 at 11:30 a.m. ET on ACCESSWIRE |
| 80 | SHAREHOLDER DEADLINE ALERT: The Schall Law Firm Announces the Filing of a Class Action Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 16, 2021 at 1:34 p.m. ET on ACCESSWIRE |
| 81 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 16, 2021 at 2:59 p.m. ET on Newsfile Corp |
| 82 | CLASS ACTION ALERT: Kessler Topaz Meltzer & Check, LLP Announces Class Action Lawsuit Has Been Filed Against Bit Digital, Inc. | Feb. 16, 2021 at 8:25 p.m. ET on ACCESSWIRE |
| 83 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of QS, BTBT and CLOV | Feb. 17, 2021 at 6:20 a.m. ET on ACCESSWIRE |
| 84 | CLASS ACTION UPDATE for QSR, BTBT and JFU: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Feb. 17, 2021 at 11:00 a.m. ET on ACCESSWIRE |

| | | |
|---|---|---|
| 85 | INVESTOR DEADLINE NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 17, 2021 at 1:02 p.m. ET on ACCESSWIRE |
| 86 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 17, 2021 at 2:29 p.m. ET on Newsfile Corp |
| 87 | Breaking Alert: Rosen, Leading Investor Counsel, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 17, 2021 at 5:22 p.m. ET on Newsfile Corp |
| 88 | SHAREHOLDER ALERT: QS TCDA BTBT: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines | Feb. 17, 2021 at 6:09 p.m. ET on ACCESSWIRE |
| 89 | Bragar Eagel & Squire, P.C. Reminds Investors That Class Action Lawsuits Have Been Filed Against Lizhi, Bit Digital, CleanSpark, and 9F, Inc. and Encourages Investors to Contact the Firm | Feb. 17, 2021 at 7:00 p.m. ET on GlobeNewswire |
| 90 | Kessler Topaz Meltzer & Check, LLP - Deadline Reminder for Bit Digital, Inc. Investors - BTBT | Feb. 17, 2021 at 7:32 p.m. ET on GlobeNewswire |
| 91 | BTBT SHAREHOLDER DEADLINE: Bernstein Liebhard LLP Reminds Investors of the Deadline to File a Lead Plaintiff Motion In a Securities Class Action Lawsuit Against Bit Digital, Inc. | Feb. 17, 2021 at 8:31 p.m. ET on GlobeNewswire |
| 92 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of QSR, BTBT and CLOV | Feb. 17, 2021 at 8:38 p.m. ET on ACCESSWIRE |
| 93 | SHAREHOLDER ALERT: IRTC QS BTBT: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines | Feb. 18, 2021 at 12:01 p.m. ET on ACCESSWIRE |
| 94 | Important Deadline Reminder: Kessler Topaz Meltzer & Check, LLP Reminds Bit Digital, Inc. Investors of Securities Fraud Class Action Lawsuit | Feb. 18, 2021 at 4:53 p.m. ET on Newsfile Corp |
| 95 | BREAKING NEWS: ROSEN, TRUSTED AND TOP RANKED INVESTOR COUNSEL, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Securities Class Action ,Äi BTBT | Feb. 18, 2021 at 6:20 p.m. ET on BusinessWire - BZX |
| 96 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 18, 2021 at 6:22 p.m. ET on Newsfile Corp |
| 97 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Feb. 18, 2021 at 11:36 p.m. ET on PR Newswire - PRF |
| 98 | LAWSUITS FILED AGAINST BTBT, JFU and AZN - Jakubowitz-Law-Pursues-Shareholders-Claims | Feb. 19, 2021 at 6:20 a.m. ET on ACCESSWIRE |
| 99 | SHAREHOLDER ACTION ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 19, 2021 at 11:05 a.m. ET on ACCESSWIRE |
| 100 | SHAREHOLDER ALERT: SWI QS BTBT: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines | Feb. 19, 2021 at 11:48 a.m. ET on ACCESSWIRE |

| 101 | CLASS ACTION UPDATE for SWI, BTBT and FUBO: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Feb. 19, 2021 at 1:01 p.m. ET on ACCESSWIRE |
|---|---|---|
| 102 | ALERT: BTBT DEADLINE Pawar Law Group Announces a Securities Class Action Lawsuit Against Bit Digital, Inc.- BTBT | Feb. 19, 2021 at 1:03 p.m. ET on GlobeNewswire |
| 103 | BTBT INVESTOR ALERT: Bernstein Liebhard LLP Reminds Investors of the Deadline to File a Lead Plaintiff Motion in a Securities Class Action Lawsuit Against Bit Digital, Inc. | Feb. 19, 2021 at 2:14 p.m. ET on ACCESSWIRE |
| 104 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 19, 2021 at 2:29 p.m. ET on Newsfile Corp |
| 105 | BTBT EQUITY ALERT: Kessler Topaz Meltzer & Check, LLP Announces that a Securities Fraud Class Action Lawsuit was filed on Behalf of Investors of Bit Digital, Inc. | Feb. 19, 2021 at 5:28 p.m. ET on Newsfile Corp |
| 106 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of OTGLY, BTBT and FUBO | Feb. 19, 2021 at 5:58 p.m. ET on ACCESSWIRE |
| 107 | SHAREHOLDER ALERT: Kessler Topaz Meltzer & Check, LLP Announces Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Feb. 20, 2021 at 11:51 a.m. ET on PR Newswire - PRF |
| 108 | BREAKING NEWS: ROSEN, GLOBAL INVESTOR COUNSEL, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 20, 2021 at 2:00 p.m. ET on GlobeNewswire |
| 109 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Feb. 20, 2021 at 5:01 p.m. ET on ACCESSWIRE |
| 110 | LAWSUITS FILED AGAINST OTGLY, BTBT and JFU - Jakubowitz Law Pursues Shareholders Claims | Feb. 21, 2021 at 10:31 a.m. ET on ACCESSWIRE |
| 111 | Kessler Topaz Meltzer & Check, LLP - Important Deadline Reminder for Bit Digital, Inc. Investors | Feb. 21, 2021 at 2:17 p.m. ET on GlobeNewswire |
| 112 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 22, 2021 at 6:15 a.m. ET on Newsfile Corp |
| 113 | INVESTOR ACTION REMINDER: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 22, 2021 at 9:00 a.m. ET on PR Newswire - PRF |
| 114 | BTBT CLASS ACTION ALERT: Kessler Topaz Meltzer & Check, LLP Reminds Bit Digital, Inc. Shareholders of Securities Fraud Class Action Lawsuit | Feb. 22, 2021 at 10:14 a.m. ET on Newsfile Corp |
| 115 | BTBT CLASS ACTION: Zhang Investor Law Alerts Investors of Deadline in Securities Class Action Lawsuit Against Bit Digital, Inc. - BTBT | Feb. 22, 2021 at 10:19 a.m. ET on GlobeNewswire |
| 116 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 22, 2021 at 10:30 a.m. ET on Newsfile Corp |
| 117 | SHAREHOLDER ACTION ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 22, 2021 at 12:30 p.m. ET on ACCESSWIRE |

| 118 | Lawsuits Filed Against IRTC, BTBT and CLOV - Jakubowitz Law Pursues Shareholders Claims | Feb. 22, 2021 at 2:03 p.m. ET on ACCESSWIRE |
|---|---|---|
| 119 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Feb. 22, 2021 at 3:09 p.m. ET on Newsfile Corp |
| 120 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of IRTC, BTBT and FUBO | Feb. 22, 2021 at 4:15 p.m. ET on ACCESSWIRE |
| 121 | DEADLINE ACTION NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 23, 2021 at 11:15 a.m. ET on ACCESSWIRE |
| 122 | BTBT, VYGR & AZN Class Actions: Bronstein, Gewirtz & Grossman LLC Reminds Shareholders of Class Actions and Encourages Investors to Contact the Firm | Feb. 23, 2021 at 11:20 a.m. ET on ACCESSWIRE |
| 123 | Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Feb. 23, 2021 at 11:23 a.m. ET on Newsfile Corp |
| 124 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of BLUE, BTBT and XOM | Feb. 23, 2021 at 12:03 p.m. ET on ACCESSWIRE |
| 125 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Alerts Bit Digital (BTBT) Investors to Securities Fraud Lawsuit, Urges Investors with Significant Losses to Contact the Firm Now | Feb. 23, 2021 at 2:33 p.m. ET on GlobeNewswire |
| 126 | INVESTOR ACTION NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 23, 2021 at 2:42 p.m. ET on Newsfile Corp |
| 127 | BTBT SHAREHOLDER DEADLINE: Bernstein Liebhard LLP Reminds Investors of the Deadline to File a Lead Plaintiff Motion In a Securities Class Action Lawsuit Against Bit Digital, Inc. | Feb. 23, 2021 at 3:13 p.m. ET on GlobeNewswire |
| 128 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of PEN, TCDA and BTBT | Feb. 23, 2021 at 3:15 p.m. ET on ACCESSWIRE |
| 129 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 23, 2021 at 4:45 p.m. ET on Newsfile Corp |
| 130 | ROSEN, A TOP RANKED FIRM, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 23, 2021 at 6:01 p.m. ET on Newsfile Corp |
| 131 | CLASS ACTION UPDATE for BLUE, BTBT and CLOV: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Feb. 23, 2021 at 6:46 p.m. ET on ACCESSWIRE |
| 132 | LAWSUIT FILED: Bit Digital, Inc. Sued for Violations of the Federal Securities Laws; Investors Should Contact Block & Leviton LLP | Feb. 24, 2021 at 8:00 a.m. ET on ACCESSWIRE |
| 133 | Portnoy Law: Lawsuit Filed On Behalf of Bit Digital, Inc. Investors | Feb. 24, 2021 at 8:01 a.m. ET on GlobeNewswire |
| 134 | How to Play the Crypto Shakeout (NYSE: SQ) (NASDAQ: OSTK) (OTC US: ISWH) (NASDAQ: BTBT) | Feb. 24, 2021 at 8:25 a.m. ET on OTC |

| 135 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of QS, BTBT and FUBO | Feb. 24, 2021 at 8:32 a.m. ET on ACCESSWIRE |
|---|---|---|
| 136 | SHAREHOLDER DEADLINE ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 24, 2021 at 11:41 a.m. ET on ACCESSWIRE |
| 137 | BTBT CLASS ACTION ALERT: Kessler Topaz Meltzer & Check, LLP Reminds Bit Digital, Inc. Shareholders of Securities Fraud Class Action Lawsuit | Feb. 24, 2021 at 12:22 p.m. ET on ACCESSWIRE |
| 138 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 24, 2021 at 2:00 p.m. ET on Newsfile Corp |
| 139 | BTBT Investor Alert: Bronstein, Gewirtz & Grossman, LLC Reminds Bit Digital,Inc. Shareholders of Class Action and Encourages Shareholders to Contact the Firm | Feb. 24, 2021 at 2:18 p.m. ET on BusinessWire - BZX |
| 140 | Best Stocks To Buy Right Now? 4 Blockchain Stocks To Watch | Feb. 24, 2021 at 4:09 p.m. ET on StockMarket.com |
| 141 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 24, 2021 at 4:56 p.m. ET on Newsfile Corp |
| 142 | Bragar Eagel & Squire, P.C. Reminds Investors That Class Action Lawsuits Have Been Filed Against Bit Digital, CleanSpark, 9F, Inc., and AstraZeneca and Encourages Investors to Contact the Firm | Feb. 24, 2021 at 6:00 p.m. ET on GlobeNewswire |
| 143 | CLASS ACTION UPDATE for BTBT, JFU and CLSK: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Feb. 24, 2021 at 6:50 p.m. ET on ACCESSWIRE |
| 144 | Top Minds Back Bitcoin for a Fresh Leg (NASDAQ: BTBT) (NASDAQ: MSTR) (OTC US: ISWH) (NASDAQ: OSTK) | Feb. 25, 2021 at 8:30 a.m. ET on OTC |
| 145 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Alerts Bit Digital (BTBT) Investors to Securities Fraud Lawsuit, Encourages Investors with Significant Losses to Contact the Firm Now | Feb. 25, 2021 at 10:06 a.m. ET on ACCESSWIRE |
| 146 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of BTBT, EBIX and APA | Feb. 25, 2021 at 10:40 a.m. ET on ACCESSWIRE |
| 147 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of BTBT, CLOV and EBIX | Feb. 25, 2021 at 12:00 p.m. ET on ACCESSWIRE |
| 148 | FINAL DEADLINE APPROACHING: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 25, 2021 at 1:03 p.m. ET on ACCESSWIRE |
| 149 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 25, 2021 at 2:30 p.m. ET on Newsfile Corp |
| 150 | BTBTR LOSS NOTICE: ROSEN, A LEADING INVESTOR RIGHTS LAW FIRM, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 25, 2021 at 2:50 p.m. ET on ACCESSWIRE |
| 151 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Feb. 25, 2021 at 5:05 p.m. ET on Newsfile Corp |

| | | |
|---|---|---|
| 152 | Kessler Topaz Meltzer & Check, LLP Reminds Investors of Deadline in Securities Fraud Class Action Against Bit Digital, Inc. | Feb. 25, 2021 at 8:11 p.m. ET on GlobeNewswire |
| 153 | LAWSUITS FILED AGAINST BTBT, EH and EBIX - Jakubowitz Law Pursues Shareholders Claims | Feb. 26, 2021 at 9:36 a.m. ET on ACCESSWIRE |
| 154 | BTBT INVESTOR ALERT: Bernstein Liebhard LLP Reminds Investors of the Deadline to File a Lead Plaintiff Motion In a Securities Class Action Lawsuit Against Bit Digital, Inc. | Feb. 26, 2021 at 9:52 a.m. ET on ACCESSWIRE |
| 155 | FINAL DEADLINE IMMINENT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Feb. 26, 2021 at 11:21 a.m. ET on ACCESSWIRE |
| 156 | CLASS ACTION UPDATE for PEN, BTBT and APA: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Feb. 26, 2021 at 1:20 p.m. ET on ACCESSWIRE |
| 157 | Lead Plaintiff Deadline Approaching: Kessler Topaz Meltzer & Check, LLP Announces Deadline in Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Feb. 26, 2021 at 3:01 p.m. ET on PR Newswire - PRF |
| 158 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Feb. 26, 2021 at 4:32 p.m. ET on Newsfile Corp |
| 159 | ROSEN, A LONGSTANDING AND TRUSTED FIRM, Encourages Bit Digital, Inc. Investors to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 26, 2021 at 7:15 p.m. ET on GlobeNewswire |
| 160 | KESSLER TOPAZ MELTZER & CHECK, LLP Announces a Securities Fraud Class Action Filed Against Bit Digital, Inc. (BTBT) | Feb. 27, 2021 at 10:52 a.m. ET on ACCESSWIRE |
| 161 | BTBT SHAREHOLDER DEADLINE: Bernstein Liebhard LLP Reminds Investors of the Deadline to File a Lead Plaintiff Motion In a Securities Class Action Lawsuit Against Bit Digital, Inc. | Feb. 27, 2021 at 1:03 p.m. ET on GlobeNewswire |
| 162 | BTBT LOSS NOTICE: ROSEN, A TRUSTED AND LONGSTANDING LAW FIRM, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Feb. 27, 2021 at 5:01 p.m. ET on Newsfile Corp |
| 163 | Investor Alert: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. (BTBT) | Feb. 28, 2021 at 1:03 p.m. ET on Newsfile Corp |
| 164 | SHAREHOLDER DEADLINE ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 1, 2021 at 12:30 a.m. ET on ACCESSWIRE |
| 165 | Lawsuits Filed Against BTBT, CLSK and CLOV - Jakubowitz Law Pursues Shareholders Claims | Mar. 1, 2021 at 6:49 a.m. ET on ACCESSWIRE |
| 166 | The Law Offices of Frank R. Cruz Announces the Filing of a Securities Class Action on Behalf of Bit Digital Inc. (BTBT) Investors | Mar. 1, 2021 at 10:00 a.m. ET on PR Newswire - PRF |
| 167 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 1, 2021 at 11:28 a.m. ET on Newsfile Corp |
| 168 | BTBT DEADLINE Pawar Law Group Announces a Securities Class Action Lawsuit Against Bit Digital, Inc.- BTBT | Mar. 1, 2021 at 11:39 a.m. ET on GlobeNewswire |

| | | |
|---|---|---|
| 169 | INVESTOR ACTION NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 1, 2021 at 1:06 p.m. ET on ACCESSWIRE |
| 170 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 1, 2021 at 1:08 p.m. ET on Newsfile Corp |
| 171 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Alerts Bit Digital (BTBT) Investors to Securities Fraud Lawsuit, Encourages Investors with Significant Losses to Contact the Firm Now | Mar. 1, 2021 at 5:28 p.m. ET on GlobeNewswire |
| 172 | INVESTOR REMINDER: Kessler Topaz Meltzer & Check, LLP Alerts Shareholders of Securities Class Action Lawsuit Against Bit Digital, Inc. (BTBT) | Mar. 1, 2021 at 6:41 p.m. ET on GlobeNewswire |
| 173 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of BTBT, FUBO and UAVS | Mar. 1, 2021 at 8:43 p.m. ET on ACCESSWIRE |
| 174 | ROSEN, RECOGNIZED INVESTOR COUNSEL, Encourages Bit Digital, Inc. Investors to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Mar. 2, 2021 at 12:21 a.m. ET on PR Newswire - PRF |
| 175 | Some of The Top Cryptocurrency Bets are the Mining Stocks | Mar. 2, 2021 at 10:00 a.m. ET on Baystreet.ca |
| 176 | LAWSUITS FILED AGAINST BTBT, JFU and CLSK - JAKUBOWITZ LAW PURSUES SHAREHOLDERS CLAIMS | Mar. 2, 2021 at 10:31 a.m. ET on ACCESSWIRE |
| 177 | Bit Digital Announces Bitcoin Mining Production of 424.7 Bitcoin for January 2021 | Mar. 2, 2021 at 11:00 a.m. ET on PR Newswire - PRF |
| 178 | BTBT, VYGR & AZN Class Actions: Bronstein, Gewirtz & Grossman LLC Reminds Shareholders of Class Actions and Encourages Investors to Contact the Firm | Mar. 2, 2021 at 11:01 a.m. ET on ACCESSWIRE |
| 179 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 2, 2021 at 12:27 p.m. ET on Newsfile Corp |
| 180 | FINAL DEADLINE APPROACHING: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 2, 2021 at 12:46 p.m. ET on ACCESSWIRE |
| 181 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of PEN, BTBT and EH | Mar. 2, 2021 at 1:45 p.m. ET on ACCESSWIRE |
| 182 | Shareholder Alert: Kessler Topaz Meltzer & Check, LLP Reminds Shareholders of Bit Digital, Inc. of Securities Class Action Lawsuit | Mar. 2, 2021 at 2:27 p.m. ET on Newsfile Corp |
| 183 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of BTBT, JFU and UAVS | Mar. 2, 2021 at 3:25 p.m. ET on ACCESSWIRE |
| 184 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Mar. 3, 2021 at 2:50 a.m. ET on CNW Group |
| 185 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Mar. 3, 2021 at 2:50 a.m. ET on PR Newswire - PRF |
| 186 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Mar. 3, 2021 at 2:50 a.m. ET on PR Newswire Europe |

| | | |
|---|---|---|
| 187 | SHAREHOLDER ALERT: BLUE BTBT HSACW: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines | Mar. 3, 2021 at 6:31 a.m. ET on ACCESSWIRE |
| 188 | SHAREHOLDER ALERT: BLUE PEN BTBT: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines | Mar. 3, 2021 at 7:31 a.m. ET on ACCESSWIRE |
| 189 | HAGENS BERMAN Alerts Bit Digital (BTBT) Investors to Securities Fraud Lawsuit and Application Deadline, Encourages Investors with Significant Losses to Contact the Firm Now | Mar. 3, 2021 at 10:36 a.m. ET on ACCESSWIRE |
| 190 | CLASS ACTION UPDATE for BTBT, MPLN and IQDNX: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Mar. 3, 2021 at 11:31 a.m. ET on ACCESSWIRE |
| 191 | SHAREHOLDER DEADLINE NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 3, 2021 at 1:00 p.m. ET on ACCESSWIRE |
| 192 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of BTBT, JFU and IQDNX | Mar. 3, 2021 at 2:05 p.m. ET on ACCESSWIRE |
| 193 | LAWSUIT FILED: Bit Digital, Inc. Sued for Violations of the Federal Securities Laws; Investors Should Contact Block & Leviton LLP | Mar. 3, 2021 at 4:00 p.m. ET on ACCESSWIRE |
| 194 | Bragar Eagel & Squire, P.C. Reminds Investors That Class Action Lawsuits Have Been Filed Against Penumbra, Lizhi, Bit Digital, and CleanSpark and Encourages Investors to Contact the Firm | Mar. 3, 2021 at 4:00 p.m. ET on GlobeNewswire |
| 195 | BTBT Breaking News: Rosen, A Leading Law Firm, Encourages Bit Digital, Inc. Investors to Secure Counsel Before Important March 22 Deadline in Securities Class Action - BTBT | Mar. 3, 2021 at 4:32 p.m. ET on Newsfile Corp |
| 196 | Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Filed Against Bit Digital, Inc. | Mar. 3, 2021 at 5:51 p.m. ET on PR Newswire - PRF |
| 197 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 3, 2021 at 6:01 p.m. ET on Newsfile Corp |
| 198 | BTBT DEADLINE: Zhang Investor Law Alerts Investors of Deadline in Securities Class Action Lawsuit Against Bit Digital, Inc. - BTBT | Mar. 4, 2021 at 11:18 a.m. ET on GlobeNewswire |
| 199 | SHAREHOLDER ALERT: BTBT MPLN VLDR: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines | Mar. 4, 2021 at 12:01 p.m. ET on ACCESSWIRE |
| 200 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of BTBT, MPLN and VLDR | Mar. 4, 2021 at 1:20 p.m. ET on ACCESSWIRE |
| 201 | SHAREHOLDER ACTION ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 4, 2021 at 1:22 p.m. ET on Newsfile Corp |
| 202 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of BTBT, MPLN and VLDR | Mar. 4, 2021 at 1:31 p.m. ET on ACCESSWIRE |

| 203 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Reminds Bit Digital (BTBT) Investors of Securities Fraud Lawsuit and Investor Deadline, Encourages Investors with Significant Losses to Contact the Firm Now | Mar. 4, 2021 at 2:47 p.m. ET on Newsfile Corp |
|---|---|---|
| 204 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 4, 2021 at 2:49 p.m. ET on Newsfile Corp |
| 205 | DEADLINE ALERT: Kessler Topaz Meltzer & Check, LLP Announces Deadline in Bit Digital, Inc. Securities Fraud Class Action Lawsuit | Mar. 4, 2021 at 7:36 p.m. ET on Newsfile Corp |
| 206 | CLASS ACTION UPDATE for TCDA, BTBT and ATNX: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Mar. 4, 2021 at 8:25 p.m. ET on ACCESSWIRE |
| 207 | FINAL DEADLINE APPROACHING: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 5, 2021 at 12:20 a.m. ET on ACCESSWIRE |
| 208 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of SWI, QS and BTBT | Mar. 5, 2021 at 6:30 a.m. ET on ACCESSWIRE |
| 209 | Deadline Reminder: Law Offices of Howard G. Smith Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Bit Digital Inc. (BTBT) | Mar. 5, 2021 at 11:30 a.m. ET on PR Newswire - PRF |
| 210 | MARCH DEADLINE REMINDER: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 5, 2021 at 11:55 a.m. ET on ACCESSWIRE |
| 211 | LAWSUITS FILED AGAINST PEN, BTBT and EH - Jakubowitz Law Pursues Shareholders Claims | Mar. 5, 2021 at 12:03 p.m. ET on ACCESSWIRE |
| 212 | BTBT INVESTOR REMINDER: Kessler Topaz Meltzer & Check, LLP Announces Deadline in Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Mar. 5, 2021 at 6:24 p.m. ET on GlobeNewswire |
| 213 | CLASS ACTION UPDATE for PEN, BTBT and UAVS: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Mar. 5, 2021 at 6:46 p.m. ET on ACCESSWIRE |
| 214 | BTBT INVESTOR REMINDER: Kessler Topaz Meltzer & Check, LLP Announces Deadline in Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Mar. 6, 2021 at 12:38 p.m. ET on ACCESSWIRE |
| 215 | FINAL DEADLINE APPROACHING: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 6, 2021 at 12:53 p.m. ET on ACCESSWIRE |
| 216 | BREAKING NEWS: ROSEN, A TOP RANKED LAW FIRM, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Deadline in Securities Class Action - BTBT | Mar. 6, 2021 at 2:00 p.m. ET on ACCESSWIRE |
| 217 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 6, 2021 at 7:29 p.m. ET on Newsfile Corp |
| 218 | Deadline Alert: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Deadline in Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Mar. 7, 2021 at 10:03 a.m. ET on ACCESSWIRE |

| | | |
|---|---|---|
| 219 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 7, 2021 at 10:38 a.m. ET on Newsfile Corp |
| 220 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Mar. 7, 2021 at 1:17 p.m. ET on Newsfile Corp |
| 221 | SHAREHOLDER ACTION NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 8, 2021 at 1:01 a.m. ET on ACCESSWIRE |
| 222 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 8, 2021 at 6:08 a.m. ET on Newsfile Corp |
| 223 | Bitcoin Could One Day Have a $100 Trillion Market Value | Mar. 8, 2021 at 8:45 a.m. ET on Baystreet.ca |
| 224 | UPCOMING DEADLINE ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 8, 2021 at 9:45 a.m. ET on PR Newswire - PRF |
| 225 | LAWSUIT FILED: Bit Digital, Inc. Sued for Violations of the Federal Securities Laws; Investors Should Contact Block & Leviton LLP | Mar. 8, 2021 at 10:06 a.m. ET on Newsfile Corp |
| 226 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 8, 2021 at 11:35 a.m. ET on Newsfile Corp |
| 227 | Glancy Prongay & Murray LLP Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Bit Digital Inc. (BTBT) | Mar. 8, 2021 at 12:00 p.m. ET on PR Newswire - PRF |
| 228 | FINAL DEADLINE APPROACHING: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 8, 2021 at 1:15 p.m. ET on ACCESSWIRE |
| 229 | LAWSUITS FILED AGAINST BTBT, JFU and OTRK - Jakubowitz Law Pursues Shareholders Claims | Mar. 8, 2021 at 1:41 p.m. ET on ACCESSWIRE |
| 230 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Notifies Bit Digital (BTBT) Investors of Securities Fraud Lawsuit and Investor Deadline, Encourages Investors with Significant Losses to Contact the Firm Now | Mar. 8, 2021 at 5:22 p.m. ET on GlobeNewswire |
| 231 | ROSEN, RECOGNIZED INVESTOR COUNSEL, Encourages Bit Digital, Inc. Investors With Large Losses to Secure Counsel Before Important March 22 Deadline in Securities Class Action - BTBT | Mar. 8, 2021 at 7:01 p.m. ET on GlobeNewswire |
| 232 | BTBT DEADLINE REMINDER: Kessler Topaz Meltzer & Check, LLP - Important March 22, 2021 Deadline Reminder for Bit Digital, Inc. Investors | Mar. 8, 2021 at 11:50 p.m. ET on PR Newswire - PRF |
| 233 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 9, 2021 at 6:14 a.m. ET on Newsfile Corp |
| 234 | Bit Digital, Inc. Investors: Last Days to Participate Actively in the Class Action Lawsuit; Portnoy Law Firm | Mar. 9, 2021 at 8:13 a.m. ET on GlobeNewswire |
| 235 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of BTBT, MPLN and LDOS | Mar. 9, 2021 at 9:01 a.m. ET on ACCESSWIRE |

| 236 | BTBT INVESTOR FILING DEADLINE: Bernstein Liebhard LLP Reminds Investors of the Deadline to File a Lead Plaintiff Motion In a Securities Class Action Lawsuit Against Bit Digital, Inc. | Mar. 9, 2021 at 9:47 a.m. ET on PR Newswire - PRF |
| 237 | BTBT, VYGR & AZN Class Actions: Bronstein, Gewirtz & Grossman LLC Reminds Shareholders of Class Actions and Encourages Investors to Contact the Firm | Mar. 9, 2021 at 11:00 a.m. ET on ACCESSWIRE |
| 238 | MARCH DEADLINE REMINDER: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 9, 2021 at 11:45 a.m. ET on ACCESSWIRE |
| 239 | Lawsuits Filed Against BTBT, CLSK and EBIX - Jakubowitz Law Pursues Shareholders Claims | Mar. 9, 2021 at 11:45 a.m. ET on ACCESSWIRE |
| 240 | Rosen, A Leading Law Firm, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important March 22 Deadline in Securities Class Action - BTBT | Mar. 9, 2021 at 4:01 p.m. ET on Newsfile Corp |
| 241 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of BTBT, JFU and XL | Mar. 9, 2021 at 5:20 p.m. ET on ACCESSWIRE |
| 242 | Class Action Deadline Reminder: Kessler Topaz Meltzer & Check, LLP Reminds Bit Digital, Inc. Investors of Deadline in Securities Fraud Class Action Lawsuit | Mar. 9, 2021 at 7:19 p.m. ET on GlobeNewswire |
| 243 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 9, 2021 at 8:47 p.m. ET on Newsfile Corp |
| 244 | The Bitcoin Bull Rides Again (NYSE: SQ) (NASDAQ: OSTK) (OTC US: ISWH) (NASDAQ: BTBT) | Mar. 10, 2021 at 9:18 a.m. ET on OTC |
| 245 | FINAL DEADLINE IMMINENT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 10, 2021 at 12:17 p.m. ET on ACCESSWIRE |
| 246 | CLASS ACTION UPDATE for BTBT, AZN and MPLN: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Mar. 10, 2021 at 1:30 p.m. ET on ACCESSWIRE |
| 247 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Notifies Bit Digital (BTBT) Investors of Securities Fraud Lawsuit and Investor Deadline, Encourages Investors with Significant Losses to Contact the Firm Now | Mar. 10, 2021 at 3:41 p.m. ET on ACCESSWIRE |
| 248 | Bragar Eagel & Squire, P.C. Reminds Investors That Class Action Lawsuits Have Been Filed Against Lizhi, Bit Digital, CleanSpark, and 9F, Inc. and Encourages Investors to Contact the Firm | Mar. 10, 2021 at 4:00 p.m. ET on GlobeNewswire |
| 249 | Deadline Approaching: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Deadline in Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Mar. 10, 2021 at 4:18 p.m. ET on Newsfile Corp |
| 250 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of BTBT, JFU and PLUG | Mar. 10, 2021 at 4:29 p.m. ET on ACCESSWIRE |
| 251 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Mar. 10, 2021 at 10:00 p.m. ET on ACCESSWIRE |

| | | |
|---|---|---|
| 252 | SHAREHOLDER DEADLINE NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 11, 2021 at 12:20 a.m. ET on ACCESSWIRE |
| 253 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 11, 2021 at 6:07 a.m. ET on Newsfile Corp |
| 254 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of BTBT, UAVS and PLUG | Mar. 11, 2021 at 11:31 a.m. ET on ACCESSWIRE |
| 255 | FINAL DEADLINE IMMINENT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 11, 2021 at 11:45 a.m. ET on ACCESSWIRE |
| 256 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 11, 2021 at 1:13 p.m. ET on Newsfile Corp |
| 257 | LAWSUIT FILED: Bit Digital, Inc. Sued for Violations of the Federal Securities Laws; Investors Should Contact Block & Leviton LLP | Mar. 11, 2021 at 4:00 p.m. ET on ACCESSWIRE |
| 258 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of BLUE, BTBT and MPLN | Mar. 11, 2021 at 4:41 p.m. ET on ACCESSWIRE |
| 259 | Kessler Topaz Meltzer & Check, LLP Reminds Shareholders of Bit Digital, Inc. of Deadline in Securities Fraud Class Action Lawsuit | Mar. 11, 2021 at 9:41 p.m. ET on ACCESSWIRE |
| 260 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Mar. 12, 2021 at 4:35 a.m. ET on PR Newswire - PRF |
| 261 | CLASS ACTION UPDATE for BTBT, JFU and OTRK: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Mar. 12, 2021 at 5:40 a.m. ET on ACCESSWIRE |
| 262 | SHAREHOLDER DEADLINE IMMINENT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 12, 2021 at 12:35 p.m. ET on ACCESSWIRE |
| 263 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Notifies Bit Digital (BTBT) Investors of March 22nd Deadline in Securities Fraud Lawsuit and Encourages Investors with Significant Losses to Contact the Firm Now | Mar. 12, 2021 at 12:41 p.m. ET on Newsfile Corp |
| 264 | Lawsuits Filed Against PEN, BTBT and XL - Jakubowitz Law Pursues Shareholders Claims | Mar. 12, 2021 at 1:13 p.m. ET on ACCESSWIRE |
| 265 | ROSEN, A LEADING INVESTOR RIGHTS LAW FIRM, Encourages Bit Digital, Inc. Investors With Large Losses to Secure Counsel Before Important March 22 Deadline in Securities Class Action - BTBT | Mar. 12, 2021 at 2:15 p.m. ET on ACCESSWIRE |
| 266 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 12, 2021 at 3:43 p.m. ET on Newsfile Corp |
| 267 | Kessler Topaz Meltzer & Check, LLP - Deadline Approaching for Class Action Lawsuit Against Bit Digital, Inc. (BTBT) | Mar. 12, 2021 at 8:23 p.m. ET on Newsfile Corp |
| 268 | ROSEN, RESPECTED INVESTOR COUNSEL, Encourages Bit Digital, Inc. Investors to Secure Counsel Before Important March 22 Deadline in Securities Class Action - BTBT | Mar. 13, 2021 at 12:50 p.m. ET on PR Newswire - PRF |

| | | |
|---|---|---|
| 269 | BTBT SHAREHOLDER REMINDER: Kessler Topaz Meltzer & Check, LLP Reminds Shareholders of Bit Digital, Inc. of Deadline in Securities Fraud Class Action Lawsuit | Mar. 13, 2021 at 1:09 p.m. ET on GlobeNewswire |
| 270 | SHAREHOLDER ALERT: BTBT HSACW UAVS: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines | Mar. 13, 2021 at 7:23 p.m. ET on ACCESSWIRE |
| 271 | Class Action Lawsuit Deadline: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. | Mar. 14, 2021 at 3:11 p.m. ET on PR Newswire - PRF |
| 272 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Mar. 14, 2021 at 10:53 p.m. ET on Newsfile Corp |
| 273 | INVESTOR DEADLINE NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 15, 2021 at 12:31 a.m. ET on ACCESSWIRE |
| 274 | SHAREHOLDER ALERT: BTBT EBIX MPLN: The Law Offices of Vincent Wong Reminds Investors of Important Class Action Deadlines | Mar. 15, 2021 at 4:30 a.m. ET on ACCESSWIRE |
| 275 | 7-DAY DEADLINE ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 15, 2021 at 9:31 a.m. ET on Newsfile Corp |
| 276 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of NTNX, PEN and BTBT | Mar. 15, 2021 at 10:15 a.m. ET on ACCESSWIRE |
| 277 | Investor Deadline Approaching: Kessler Topaz Meltzer & Check, LLP Reminds Investors of One Week Deadline in Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. (BTBT) | Mar. 15, 2021 at 10:17 a.m. ET on Newsfile Corp |
| 278 | BTBT, VYGR & AZN Class Actions: Bronstein, Gewirtz & Grossman LLC Reminds Shareholders of Class Actions and Encourages Investors to Contact the Firm | Mar. 15, 2021 at 11:01 a.m. ET on ACCESSWIRE |
| 279 | CLASS ACTION UPDATE for IRTC, BTBT and ATNX: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Mar. 15, 2021 at 11:26 a.m. ET on ACCESSWIRE |
| 280 | SHAREHOLDER DEADLINE ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 15, 2021 at 12:42 p.m. ET on ACCESSWIRE |
| 281 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 15, 2021 at 2:08 p.m. ET on Newsfile Corp |
| 282 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Alerts Bit Digital (BTBT) Investors to March 22nd Deadline in Securities Fraud Lawsuit and Encourages Investors with Significant Losses to Contact the Firm Now | Mar. 15, 2021 at 3:07 p.m. ET on GlobeNewswire |
| 283 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 15, 2021 at 4:37 p.m. ET on Newsfile Corp |
| 284 | INVESTOR DEADLINE NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 16, 2021 at 2:05 a.m. ET on ACCESSWIRE |

| 285 | LAWSUITS FILED AGAINST NTNX, BTBT and FUBO - JAKUBOWITZ LAW PURSUES SHAREHOLDERS CLAIMS | Mar. 16, 2021 at 4:30 a.m. ET on ACCESSWIRE |
|---|---|---|
| 286 | Bit Digital, Inc. Investors: Last Days to Participate Actively in the Class Action Lawsuit; Portnoy Law Firm | Mar. 16, 2021 at 8:00 a.m. ET on GlobeNewswire |
| 287 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of BTBT, CLSK and MPLN | Mar. 16, 2021 at 9:05 a.m. ET on ACCESSWIRE |
| 288 | MONDAY DEADLINE ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 16, 2021 at 10:41 a.m. ET on Newsfile Corp |
| 289 | BTBT, VYGR & AZN Class Actions: Bronstein, Gewirtz & Grossman LLC Reminds Shareholders of Class Actions and Encourages Shareholders to Contact the Firm | Mar. 16, 2021 at 11:00 a.m. ET on ACCESSWIRE |
| 290 | LAWSUIT FILED WITH UPDATED CLASS PERIOD: Block & Leviton LLP Announces that it has Filed a Lawsuit Against Bit Digital, Inc. for Securities Fraud | Mar. 16, 2021 at 11:54 a.m. ET on GlobeNewswire |
| 291 | FINAL DEADLINE APPROACHING: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 16, 2021 at 1:10 p.m. ET on ACCESSWIRE |
| 292 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 16, 2021 at 2:46 p.m. ET on Newsfile Corp |
| 293 | Investor Reminder: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. - BTBT | Mar. 16, 2021 at 2:47 p.m. ET on Newsfile Corp |
| 294 | BTBT 6-DAY DEADLINE ALERT: Hagens Berman, National Trial Attorneys, Notifies Bit Digital (BTBT) Investors of Securities Fraud Lawsuit Deadline and Encourages Investors with Losses to Contact the Firm | Mar. 16, 2021 at 3:30 p.m. ET on ACCESSWIRE |
| 295 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of NTNX, BTBT and JFU | Mar. 16, 2021 at 4:35 p.m. ET on ACCESSWIRE |
| 296 | BTBT SHAREHOLDER DEADLINE: Bernstein Liebhard LLP Reminds Investors of the Deadline to File a Lead Plaintiff Motion In a Securities Class Action Lawsuit Against Bit Digital, Inc. | Mar. 16, 2021 at 4:55 p.m. ET on GlobeNewswire |
| 297 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 16, 2021 at 6:26 p.m. ET on Newsfile Corp |
| 298 | DEADLINE ALERT: Bragar Eagel & Squire, P.C. Reminds Investors That a Class Action Lawsuit Has Been Filed against Bit Digital, Inc. and Encourages Investors to Contact the Firm | Mar. 16, 2021 at 8:00 p.m. ET on BusinessWire - BZX |
| 299 | SHAREHOLDER DEADLINE NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 17, 2021 at 12:31 a.m. ET on ACCESSWIRE |
| 300 | LAWSUITS FILED AGAINST BTBT, CLSK and PLUG - Jakubowitz Law Pursues Shareholders Claims | Mar. 17, 2021 at 4:30 a.m. ET on ACCESSWIRE |

| | | |
|---|---|---|
| 301 | Bitcoin Model Projects Continued Trend (NASDAQ: BTBT) (OTC US: AXXA) (NASDAQ: MSTR) | Mar. 17, 2021 at 8:10 a.m. ET on OTC |
| 302 | MONDAY DEADLINE REMINDER: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 17, 2021 at 10:23 a.m. ET on Newsfile Corp |
| 303 | BTBT, VYGR & AZN Class Actions: Bronstein, Gewirtz & Grossman LLC Reminds Shareholders of Class Actions and Encourages Investors to Contact the Firm | Mar. 17, 2021 at 11:01 a.m. ET on ACCESSWIRE |
| 304 | MARCH 22 FINAL DEADLINE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 17, 2021 at 1:46 p.m. ET on ACCESSWIRE |
| 305 | CLASS ACTION UPDATE for BTBT, JFU and PLUG: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Mar. 17, 2021 at 2:47 p.m. ET on ACCESSWIRE |
| 306 | ROSEN, A LEADING LAW FIRM, Encourages Bit Digital, Inc. Investors to Secure Counsel Before Important Monday Deadline in Securities Class Action - BTBT | Mar. 17, 2021 at 5:50 p.m. ET on GlobeNewswire |
| 307 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of BTBT, HSACW and EBIX | Mar. 17, 2021 at 6:20 p.m. ET on ACCESSWIRE |
| 308 | Final Deadline Approaching on March 22, 2021: Kessler Topaz Meltzer & Check, LLP Reminds Bit Digital, Inc. Investors of Class Action Lawsuit Deadline | Mar. 17, 2021 at 6:27 p.m. ET on BusinessWire - BZX |
| 309 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 17, 2021 at 7:44 p.m. ET on Newsfile Corp |
| 310 | BTBT 5-DAY DEADLINE ALERT: Hagens Berman, National Trial Attorneys, Notifies Bit Digital (BTBT) Investors of Expanded Class Period, Investors with $100K+ Losses Should Contact the Firm Now | Mar. 17, 2021 at 11:07 p.m. ET on PR Newswire - PRF |
| 311 | 5-Day Deadline Alert: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 18, 2021 at 12:45 a.m. ET on ACCESSWIRE |
| 312 | Link Global Expands Profit-Sharing Bitcoin Mining Partnership with Bit Digital to 1515 Machines | Mar. 18, 2021 at 3:04 a.m. ET on ACCESSWIRE |
| 313 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 18, 2021 at 4:13 a.m. ET on Newsfile Corp |
| 314 | BTBT INVESTOR FILING DEADLINE: Bernstein Liebhard LLP Reminds Investors of the Deadline to File a Lead Plaintiff Motion In a Securities Class Action Lawsuit Against Bit Digital, Inc. | Mar. 18, 2021 at 9:47 a.m. ET on PR Newswire - PRF |
| 315 | MONDAY DEADLINE NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 18, 2021 at 10:24 a.m. ET on Newsfile Corp |
| 316 | The Law Offices of Frank R. Cruz Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Bit Digital Inc. (BTBT) | Mar. 18, 2021 at 10:30 a.m. ET on BusinessWire - BZX |

| 317 | The Klein Law Firm Reminds Investors of Class Actions on Behalf of Shareholders of BTBT, PLUG and XL | Mar. 18, 2021 at 12:00 p.m. ET on ACCESSWIRE |
|---|---|---|
| 318 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Alerts Bit Digital (BTBT) Investors to March 22 Deadline in Securities Class Action and Encourages Investors with $100K+ Losses to Contact the Firm Now | Mar. 18, 2021 at 3:28 p.m. ET on Newsfile Corp |
| 319 | INVESTOR REMINDER: Kessler Topaz Meltzer & Check, LLP Announces Four Days Until Deadline in Securities Fraud Class Action Lawsuit Filed Against Bit Digital, Inc. (BTBT) | Mar. 18, 2021 at 5:07 p.m. ET on GlobeNewswire |
| 320 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of BLU, BTBT and LDOS | Mar. 18, 2021 at 5:10 p.m. ET on ACCESSWIRE |
| 321 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Mar. 18, 2021 at 5:25 p.m. ET on PR Newswire - PRF |
| 322 | ROSEN, A GLOBALLY RECOGNIZED LAW FIRM, Encourages Bit Digital, Inc. Investors to Secure Counsel Before Important Monday Deadline in Securities Class Action - BTBT | Mar. 18, 2021 at 6:16 p.m. ET on Newsfile Corp |
| 323 | Shareholder Alert: Robbins LLP Announces That Bit Digital, Inc. (BTBT) is Being Sued for Misleading Shareholders | Mar. 18, 2021 at 7:37 p.m. ET on BusinessWire - BZX |
| 324 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 18, 2021 at 7:54 p.m. ET on Newsfile Corp |
| 325 | MARCH 22 FINAL DEADLINE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 19, 2021 at 12:41 a.m. ET on ACCESSWIRE |
| 326 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 19, 2021 at 4:34 a.m. ET on Newsfile Corp |
| 327 | Kessler Topaz Meltzer & Check, LLP: Final Deadline Reminder For Bit Digital, Inc. Investors - BTBT | Mar. 19, 2021 at 8:52 a.m. ET on PR Newswire - PRF |
| 328 | BTBT Deadline: Bronstein, Gewirtz & Grossman, LLC Reminds Bit Digital, Inc. Shareholders of Class Action and Lead Plaintiff Deadline: March 19, 2021 | Mar. 19, 2021 at 10:02 a.m. ET on Newsfile Corp |
| 329 | DEADLINE MONDAY ALERT: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 19, 2021 at 10:26 a.m. ET on Newsfile Corp |
| 330 | CLASS ACTION UPDATE for BTBT, JFU and RIDE: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Mar. 19, 2021 at 10:27 a.m. ET on ACCESSWIRE |
| 331 | BTBT 3-DAY DEADLINE ALERT: Hagens Berman, National Trial Attorneys, Alerts Bit Digital (BTBT) Investors to Securities Class Action and Encourages Investors with $100K+ Losses to Contact the Firm Now | Mar. 19, 2021 at 1:31 p.m. ET on ACCESSWIRE |
| 332 | 3-Day Deadline Alert: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 19, 2021 at 2:36 p.m. ET on ACCESSWIRE |

| 333 | LAWSUITS FILED AGAINST BTBT, CLOV and MPLN - Jakubowitz Law Pursues Shareholders Claims | Mar. 19, 2021 at 3:15 p.m. ET on ACCESSWIRE |
|---|---|---|
| 334 | DEADLINE ALERT: Bragar Eagel & Squire, P.C. Reminds Investors That a Class Action Lawsuit Has Been Filed against Bit Digital, Inc. and Encourages Investors to Contact the Firm | Mar. 19, 2021 at 9:00 p.m. ET on GlobeNewswire |
| 335 | FINAL DEADLINE MONDAY: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 20, 2021 at 12:45 p.m. ET on ACCESSWIRE |
| 336 | HAGENS BERMAN, NATIONAL TRIAL ATTORNEYS, Alerts Bit Digital (BTBT) Investors to Monday Deadline in Securities Class Action, Investors with $100K+ Losses Should Contact the Firm Now | Mar. 20, 2021 at 3:18 p.m. ET on GlobeNewswire |
| 337 | Rosen, Top Ranked Investor Counsel, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Monday Deadline in Securities Class Action - BTBT | Mar. 20, 2021 at 3:20 p.m. ET on Newsfile Corp |
| 338 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 20, 2021 at 8:58 p.m. ET on Newsfile Corp |
| 339 | GOING FAST: HAGENS BERMAN Will Only Accept Lead Plaintiff Applications for Bit Digital (BTBT) Investors Until Midnight March 21st, Investors with Losses Should Contact the Firm Now | Mar. 21, 2021 at 10:35 a.m. ET on Newsfile Corp |
| 340 | DEADLINE TOMORROW: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 21, 2021 at 11:46 a.m. ET on Newsfile Corp |
| 341 | BTBT Deadline: Bronstein, Gewirtz & Grossman, LLC Reminds Bit Digital, Inc. Shareholders of Class Action and Lead Plaintiff Deadline: March 19, 2021 | Mar. 21, 2021 at 1:00 p.m. ET on ACCESSWIRE |
| 342 | FINAL MAR 22 DEADLINE: Rosen, Top Investor Counsel, Encourages Bit Digital, Inc. Investors with Losses to Secure Counsel Before Important Monday Deadline in Securities Class Action - BTBT | Mar. 21, 2021 at 1:40 p.m. ET on ACCESSWIRE |
| 343 | ROSEN, A LEADING LAW FIRM, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important Monday Deadline in Securities Class Action - BTBT | Mar. 21, 2021 at 2:40 p.m. ET on GlobeNewswire |
| 344 | BTBT ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 22, 2021 in the Class Action Filed on Behalf of Bit Digital, Inc. Limited Shareholders | Mar. 21, 2021 at 4:05 p.m. ET on Newsfile Corp |
| 345 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in Bit Digital, Inc. of Class Action Lawsuit and Upcoming Deadline - BTBT | Mar. 21, 2021 at 9:03 p.m. ET on Newsfile Corp |
| 346 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of Bit Digital, Inc. of a Class Action Lawsuit and a Lead Plaintiff Deadline of March 22, 2021 - BTBT | Mar. 22, 2021 at 3:25 a.m. ET on Newsfile Corp |
| 347 | BTBT DEADLINE TODAY: HAGENS BERMAN Alerts Bit Digital (BTBT) Investors of Today's Deadline to Move for Lead Plaintiff | Mar. 22, 2021 at 8:35 a.m. ET on ACCESSWIRE |

| | | |
|---|---|---|
| 348 | DEADLINE TODAY: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses in Excess of $100,000 to Contact the Firm | Mar. 22, 2021 at 9:00 a.m. ET on PR Newswire - PRF |
| 349 | BTBT Final Deadline Today: Rosen, Trusted National Trial Counsel, Encourages Bit Digital, Inc. Investors with Large Losses to Secure Counsel Before Important March 22 Deadline in Securities Class Action - BTBT | Mar. 22, 2021 at 10:01 a.m. ET on Newsfile Corp |
| 350 | The Gross Law Firm Announces Class Actions on Behalf of Shareholders of BTBT, AZN and CLOV | Mar. 22, 2021 at 10:35 a.m. ET on ACCESSWIRE |
| 351 | FINAL DEADLINE TODAY: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Bit Digital, Inc. and Encourages Investors with Losses to Contact the Firm | Mar. 22, 2021 at 12:50 p.m. ET on ACCESSWIRE |
| 352 | CLASS ACTION UPDATE for BTBT, ATNX and RIDE: Levi & Korsinsky, LLP Reminds Investors of Class Actions on Behalf of Shareholders | Mar. 22, 2021 at 1:31 p.m. ET on ACCESSWIRE |