**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

IN RE: BIT DIGITAL, INC. SECURITIES
LITIGATION

    This document relates to:

  All Actions

Lead Case No. 1:21-cv-00515-ALC

---

**DECLARATION OF ROBERT CORMIO IN SUPPORT OF**
**MOTION FOR CLASS DISTRIBUTION ORDER**

I, ROBERT CORMIO, declare as follows:

1.    I am employed as a Senior Director by Kroll Settlement Administration LLC ("Kroll"),[1] whose principal office is located at 2000 Market St., Suite 2700, Philadelphia, Pennsylvania 19103. The following statements are based on my personal knowledge and information provided to me by other Kroll employees and, if called to testify, I could and would do so competently.

2.    Pursuant to the Court's Order Preliminarily Approving Settlement and Authorizing Dissemination of Notice to the Class (the "Preliminary Approval Order"), dated November 22, 2022 (ECF No. 69), Kroll was authorized to act as the Claims Administrator for the Settlement in the above-captioned action (the "Action"). Since that time, Kroll has, among other things: (a) mailed the Court-approved Postcard Notice to potential Class Members and brokers and other nominees; (b) created and maintained a toll-free telephone helpline for inquiries during the course of the administration; (c) designed, launched, and maintained a case-specific website,

---

[1]    Capitalized terms not otherwise defined herein have the meanings given to them in the Stipulation and Order of Settlement (the "Stipulation"), filed with this Court on October 24, 2022 (ECF No. 68-1), the Preliminary Approval Order, and the Initial Mailing Declaration (as defined below).

www.BitDigitalSettlement.com (the "Settlement Website"), which included the option to submit a Claim online and provides access to copies of the Stipulation, Preliminary Approval Order, Notice and Proof of Claim and Release; (d) caused the Summary Notice to be published; (e) provided, upon request, additional copies of the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses; and (III) Settlement Hearing (the "Notice") and the Proof of Claim and Release (the "Claim Form," and, collectively with the Notice, the "Notice Packet") to brokers, nominees, and potential Class Members; and (f) received and processed Claims.

3.    Kroll has completed processing all Claims received through March 21, 2024, in accordance with the terms of the Stipulation and the Plan of Allocation set forth in the Notice and approved by the Court on March 7, 2023 (ECF No. 82), and hereby submits its administrative determinations accepting and rejecting Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. This declaration is being filed in support of Plaintiff's Motion for Class Settlement Distribution Order.

## I.    DISSEMINATION OF THE CLAIM PACAKGE

4.    As more fully described in the Declaration of Justin R. Hughes Regarding Notice Dissemination, Publication, and Requests for Exclusion and Objections Received To Date, filed February 2, 2023 (ECF No. 75-2) and the Supplemental Declaration of Justin R. Hughes Regarding Notice Dissemination, Publication, and Requests for Exclusion and Objections Received to Date, filed February 28, 2023 (ECF No. 77), Kroll mailed an aggregate of 12,665 Postcard Notices to potential Class Members and nominees through February 28, 2023. Further, upon information and belief, Broadridge and BYNM collectively mailed an additional 16,160 Postcard Notices and 31,801 emails containing links to the Notice.

5.     Pursuant to the Preliminary Approval Order, on December 28, 2022, Kroll caused the Summary Notice to be disseminated over *PR Newswire*.

## II.    PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6.     Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Kroll a properly executed Claim postmarked or received no later than March 21, 2023, together with adequate supporting documentation for the transactions and holdings reported therein.  Through March 21, 2024, Kroll has received 2,192 Claims.

7.     In preparation for receiving and processing Claims, Kroll: (i) conferred with Lead Counsel regarding the project guidelines for processing Proofs of Claim; (ii) created a unique database to store Claim details and images of Proofs of Claim and supporting documentation; (iii) trained staff in the specifics of the project so that Claims would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of Class Members' identifying information and transactional information; and (vi) developed a proprietary "calculation module" that would calculate "Recognized Claims" pursuant to the Court-approved Plan of Allocation set forth in the Notice.

### A.    Processing Paper Claims

8.     Of the 2,192 Claims received by Kroll through March 21, 2024, 68 were hard-copy claims submitted via mail ("Paper Claims"). Once received, Paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying non-conforming sized documents, sorting documents, and, where claimant identification information was not provided on the Claim itself, copying and attaching the envelope with the

return address to the file. Once prepared, paper Claims were scanned into a database developed by Kroll to process Claims submitted for the Settlement (the "Settlement Database"), together with all submitted documentation. Subsequently, each Claim was assigned a unique Claim number. Once scanned, the information from each paper Claim, including the name, address, and the claimant's purchase/acquisition transactions, sale transactions, and holdings listed in the Claim, was entered into the Settlement Database. Next, the information provided by each claimant in support of his, her, or its Claim was reviewed to determine whether each claimant had purchased Bit Digital, Inc. ("Bit Digital" or the "Company") common stock between December 21, 2020 and January 11, 2021, as required to be a Class Member.

9.      In order to process the transactions detailed in the Claims, Kroll utilized internal codes (also known as "message codes") to identify and classify Claims and any deficiency or ineligibility conditions that existed within those Claims. The appropriate message codes were assigned to the Claims as they were processed. For example, where a Claim was submitted by a claimant who did not purchase any Bit Digital common stock during the Class Period, that Claim received a "Claim level" message code that denoted ineligibility. Similar "Claim level" message codes were used to denote other ineligible conditions, such as duplicate Claims. These message codes indicated to Kroll that the claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency is cured.

10.      Because a Claim may be deficient only in part, but otherwise acceptable, Kroll also utilized message codes that only applied to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction received a "transaction level" message code. That message code indicated that one transaction was deficient, but that the Claim was otherwise eligible for payment if other

transactions in the Claim calculated to a Recognized Claim pursuant to the Plan of Allocation. Thus, even if the transaction level deficiency was never cured, the Claim could still be paid in part.

**B.    Processing Web Claims**

11.    Of the 2,192 Claims received by Kroll through March 21, 2024, 829 were submitted by claimants via the Claim portal available on the Settlement Website ("Web Claims"). Once received, Web Claims were imported into the Settlement Database. This process included assigning a unique Claim number to each Web Claim and mapping the submission form to the database so that entries could be evaluated and calculated according to the Plan of Allocation. Next, and identical to the process utilized for paper Claims, the information provided by each claimant in support of his, her, or its Web Claim was reviewed to determine whether the claimant purchased Bit Digital common stock in the Class Period, as required to be a Class Member. Kroll utilized the same internal Claim codes as utilized for paper Claims to identify and classify Web Claims so the appropriate message codes were assigned to the Web Claims as they were processed.

**C.    Processing Claims Submitted Electronically**

12.    Of the 2,192 Claims received by Kroll through March 21, 2024, 1,295 were filed electronically ("Electronic Claims"), which are typically submitted by institutional investors who may have hundreds or thousands of transactions during the relevant period. Rather than provide reams of paper requiring data entry, the institutional investors filing Electronic Claims either mail a computer disc or email a file to Kroll, so that Kroll may electronically upload all transactions to the Settlement Database.

13.    Kroll maintains an electronic filing operations team (the "Electronic Filing Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, as in all other claims administrations, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with Kroll's required format, and to identify any

potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, Kroll immediately notified the filer. If the electronic file was deemed to be in an acceptable format, it was then forwarded to Kroll's data team with detailed loading instructions, including the number of Claims and transaction totals that the institution provided when it sent the electronic file.

14.    Once the electronic file was loaded, Kroll's "Quality Assurance" personnel reviewed the electronic file to confirm that the number of Claims and transactions matched the information provided by the filer.

15.    Once the Claims and transaction totals were confirmed, the Electronic Claims were coded just like paper Claims and Web Claims, with messages to identify and classify Electronic Claims and any deficiency or ineligibility conditions that existed within them. The message codes applied to the Electronic Claims are the same as those applied to paper Claims and Web Claims; however, the process in applying the codes to the Electronic Claims differs from the process used for paper Claims or Web Claims. Rather than manually applying message codes, the Electronic Filing Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price per share validation issues and out of balance conditions). The appropriate message codes were then assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed as accurate.

16.    The review process also included flagging Electronic Claims that were not accompanied by any of the following: (i) a signed Proof of Claim and Release, which serves as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted; (ii) an electronic filing summary sheet; (iii) supporting documentation, such as a signed or notarized letter on company letterhead attesting to the truth and accuracy of the data on the electronic file, trade confirmations, and/or brokerage account statements; (iv) a notarized affidavit, corporate resolution, or corporate bylaws verifying that the individual who executed the Claim and submitted

the electronic file is an authorized signatory of his/her company with the authority to file such information; and (v) documentation to demonstrate the authority to file on behalf of the claimant. This portion of the review process was also reviewed by Kroll's Quality Assurance personnel, who worked in conjunction with the Electronic Filing Team to contact the institutional filers whose electronic files were missing information. This process ensures that only fully completed Claims, submitted by properly authorized representatives of the claimants, are considered eligible for payment from the Net Settlement Fund.

17.    At the end of the process, Kroll performed various audits of Electronic Claims. Specifically, Kroll contacted a number of electronic filers who, in lieu of providing specific trade confirmations, provided certain other forms of supporting documentation as set forth in ¶16 above, and requested that various sample transactions selected by Kroll be documented by providing confirmation slips or other transaction specific supporting documentation. This random sampling and request for follow up verification helped to ensure that electronic data supplied by claimants did not contain inaccurate information. Kroll performed this final check on a variety of electronic files randomly selected, as well as on the electronic files with the largest Recognized Claims.

## III.    EXCLUDED PERSONS

18.    Kroll also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons or entities specifically excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to Kroll through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice.

## IV.    THE DEFICIENCY PROCESS

### A.    Paper and Web Claims

19.    Approximately 573 of the 898 Paper Claims and Web Claims, or approximately 64% of the Paper Claims and Web Claims submitted, were incomplete or had one or more defects

or conditions of ineligibility, such as the Proof of Claim not being signed, not being properly documented, or indicating no eligible transactions in Bit Digital common stock.

20.     A majority of Kroll's efforts in handling a claims administration involve claimant communications, so that all claimants have a sufficient opportunity to cure any deficiencies and file a complete Proof of Claim and Release. The "Deficiency Process," which primarily involved mailing letters to claimants and, in response, making and receiving calls and sending and receiving emails to and from claimants, was intended to assist claimants in properly completing their otherwise deficient submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

21.     If a Claim was determined to be defective or ineligible, a *Notice of Rejection of Your Claim* or a *Notice of Rejection of Part of Your Claim* ("Rejection Notice") was sent to the claimant describing the defect(s) or condition(s) of ineligibility in their Claim and what was necessary to cure any "curable" defect(s) in the Claim. The Rejection Notice advised the claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the letter, or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. The Rejection Notices also advised claimants that if they desired to contest the administrative determination, they were required to submit a written statement to Kroll requesting Court review of the determination and setting forth the basis for the request. Kroll sent by first-class mail a total of 574 Rejection Notices to claimants. Attached hereto as **Exhibit A** is an example of the Rejection Notice.

22.     Claimants' responses to the Rejection Notices were scanned into Kroll's database and associated with the corresponding Claims. The responses were then carefully reviewed and

evaluated by Kroll's team of processors. If a claimant's response corrected the defect(s), Kroll updated the database manually to reflect the change in status of the Claim.

**B.    Electronic Claims**

23.    Using the following process, Kroll provided filers of Electronic Claims with an email attaching a "Status Report" listing the Claims that were submitted, which of those were a Recognized Claim, and/or a list of the specific portions of the Claims that were incorrect or incomplete. The Transaction Reports:

(a)    were sent electronically to 13 electronic filers who collectively submitted 1,295 Electronic Claims;

(b)    Listed Recognized Claim amounts for Claims that were eligible per the terms of the Plan of Allocation;

(c)    identified individual transactions and/or entire Claims that were found to be deficient or ineligible so that the filer on behalf of the claimant had the opportunity to correct the deficient condition or contest the determination of ineligibility;

(d)    stated that any deficient transactions or Electronic Claims that remain uncured, as well as any transactions or Electronic Claims that were identified as ineligible on the Transaction Report, would be recommended for rejection;

(e)    notified the filer that it could, on behalf of the claimant, request that the Court review Kroll's administrative determination if it wished to contest the rejection of any transactions or Electronic Claims; and

(f)    provided Kroll's contact information so that the filer could reach out to Kroll if it had any questions or required assistance.

24.     The responses to the Transaction Reports were reviewed by Kroll, scanned, and/or loaded into Kroll's database, and associated with the corresponding Electronic Claim. If the response corrected the defect(s) or affected the Electronic Claim's status, Kroll manually and/or programmatically updated the database to reflect the change in status of the Electronic Claim.

## V.     DISPUTED CLAIMS

25.     As noted above, claimants were advised that they had the right to contest Kroll's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, such persons were advised in the Rejection Notice and in the Transaction Reports that to dispute Kroll's determinations, they needed to provide a statement of reasons indicating their grounds for contesting the rejection, along with supporting documentation. Through March 21, 2024, Kroll received three (3) requests for Court Review, all of which were resolved and/or withdrawn by the Claimant. Therefore, there are no outstanding requests for Court review of the administrative determinations.

## VI.    LATE BUT OTHERWISE ELIGIBLE CLAIMS

26.     Through March 21, 2024, Kroll received 43 Claims that were postmarked or received after March 21, 2023, the submission deadline established by the Court. Kroll processed all late Claims received through March 21, 2024, and 8 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims"). Kroll has not rejected any Proof of Claim received through March 21, 2024, solely based on its late submission, and believes no delay has resulted from the provisional acceptance of this Late But Otherwise Eligible Claims. To the extent it is eligible but for the fact that it was late, Kroll recommends that these Claims be eligible for payment.

27.     There must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished. Acceptance of additional Claims or responses to Rejection Notices or Transaction Reports received during the finalization of the administration and the preparation of this application for distribution of the Net Settlement Fund would necessarily require a delay in the distribution. Accordingly, Kroll requests that no Claims or responses to Rejection Notices or Transaction Reports received after March 21, 2024, shall be eligible for payment in the initial distribution ("Initial Distribution") of the Net Settlement Fund to Authorized Claimants.

## VII.    QUALITY ASSURANCE

28.     An integral part of all of Kroll's settlement administration projects is its Quality Assurance review. Kroll's Quality Assurance personnel worked throughout the entire claims administration process to verify that Claims were processed properly; that deficiency and ineligibility message codes were properly applied to Claims; that Rejection Notices were mailed to the appropriate claimants; that Transaction Reports were emailed to filers of Electronic Claims; and that Kroll's computer programs were operating properly.

29.     Once all of the Claims were processed, Rejection Notices were mailed, Transaction Reports were emailed, and responses to those notices and reports were reviewed and processed, Kroll's Quality Assurance team performed a final project wrap up to ensure the correctness and completeness of all Claims before Kroll prepared its final reports to Lead Counsel. Here, in connection with this Quality Assurance wrap up, Kroll: (i) confirmed that valid Claims have no messages denoting ineligibility; (ii) confirmed that Claims that are ineligible have messages denoting ineligibility; (iii) confirmed that Claims that contained purchases of Bit Digital common stock made outside of the Class Period contain appropriate ineligibility messages; (iv) confirmed that Claim detail (transaction) messages appear only on Claim detail records; (v) confirmed that

all Claims requiring Rejection Notices were sent such notices; (vi) performed a sample review of deficient Claims; (vii) reviewed Claims with large dollar losses; (viii) sampled Claims that had been determined to be ineligible, including those with no calculated Recognized Claim under the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (ix) tested the accuracy of the calculation program.

30.    In support of the work described above, Kroll's computer staff designed and implemented, and the Quality Assurance team tested, the following programs for this administration: (i) data entry screens that store Claim information (including all transactional data included in each Claim) and attach message codes and, where necessary, text to denote conditions existing within the Claim; (ii) programs to load and analyze transactional data submitted electronically for all Electronic Claims; (iii) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (iv) a calculation program to analyze the transactional data for all Claims, and calculate each claimant's Recognized Claim based on the Plan of Allocation; and (v) programs to generate various reports throughout and at the conclusion of the claims administration process, including lists of all eligible and ineligible Claims.

31.    Kroll also used a variety of fraud protection controls throughout the claims administration process to identify potential fraudulent Claims. Searches for duplicate Claims (by beneficial owner name, tax identification number, account number and Recognized Claim amounts), high value reviews, spot reviews, and other standard audit reports that examined the information in a variety of ways, were used during Kroll's Quality Assurance review.

32.    Kroll reviewed and compared the entire Settlement Database against its proprietary "Watch List" of known potential fraudulent filers that Kroll has developed throughout its more

than 40 years of experience as a claims administrator. Kroll works with law enforcement to update the Watch List with the latest information.

33.     In accordance with the requirements of the U.S. Treasury Department's Office of Foreign Assets Control ("OFAC"), Kroll will perform searches on every check that it will issue to identify any potential payees whose names appear on the federal government's restricted person's list or who reside in countries to which payments are prohibited. Kroll regularly monitors changes to OFAC regulations and guidelines.

## VIII.  DISPOSITION OF PROOFS OF CLAIM

34.     Kroll has completed the processing of the 2,192 Claims that were received through March 21, 2024, and has determined that (a) 660 are acceptable in whole or in part, and that (b) 1,532 should be wholly rejected because they are ineligible for recovery from the Net Settlement Fund. The 1,532 wholly rejected Claims are ineligible for the following reasons:

*Summary of Rejected Proofs of Claim*

| *Reason for Rejection* | *Number of Claims* |
|---|---|
| Claim Did Not Result in a Recognized Claim Pursuant to Court-Approved Plan of Allocation | 704 |
| Claim Did Not Fit Definition of Settlement Class (*e.g.*, Claimant's Shares of Bit Digital were Not Purchased in the Class Period) | 600 |
| Deficient and Potentially Curable Claim Never Cured | 177 |
| Duplicate Claim | 48 |
| Claim Withdrawn | 3 |

35.     A list of the Claims submitted and their ultimate disposition is contained in the following exhibits: **Exhibit B-1,** entitled "Timely Eligible Claims," lists all timely filed, provisionally accepted Claims and states each Claim's Recognized Claim; **Exhibit B-2,** entitled "Late But Otherwise Eligible Claims," lists the late filed (*i.e.,* Claims with a postmark or received after March 21, 2023, and received on or before March 21, 2024), provisionally accepted Claims

and states each Claim's Recognized Claim; **Exhibit B-3,** entitled "Rejected Claims," lists all wholly rejected Claims and states the reason for each Claim's rejection. For privacy reasons, **Exhibits B-1, B-2, and B-3** provide only the Claimant's unique Claim number assigned by Kroll, along with that Claim's Recognized Claim or reason for rejection (no names, physical addresses, or social security or other taxpayer identification numbers are disclosed).

36.     The total Recognized Claims for all provisionally accepted Claims (as set forth on **Exhibits B-1 and B-2** hereto) calculated in accordance with the Court-approved Plan of Allocation is $11,532,135.51 (the total Recognized Claims for the 652 Timely Eligible Claims is $8,876,470.89 and the total Recognized Claims for the 8 Late But Otherwise Eligible Claims is $2,655,664.61). According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on the percentage his, her, or its Recognized Claim bears to the total of the Recognized Claims of all Authorized Claimants; however, as set forth in the Court-approved Plan of Allocation, if an Authorized Claimant's prorated payment calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to such Authorized Claimant.

## IX.    KROLL'S REQUESTED FEES AND DISBURSEMENTS

37.     In furtherance of the terms of the Stipulation authorizing payment for Notice and Administration Expenses incurred by the Claims Administration, Kroll has provided Lead Counsel with reports on all of the work Kroll performed with respect to the administration of the Settlement, and Lead Counsel had authorized the claims administration work performed herein. Attached hereto as **Exhibit C** are copies of Kroll's invoices for its work performed on behalf of the Class. As set forth on these invoices, the cost of administration for this project through the Initial Distribution is $160,400 in fees and expenses. To date, Kroll has received payment of fees and expenses in the amount of $148,325.81. Accordingly, there is a balance of $12,074.19 due to Kroll.

## X.    DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

38.    Should the Court concur with Kroll's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, Kroll recommends the following distribution plan (the "Distribution Plan"):

a.    Kroll will conduct an Initial Distribution of the available balance of the Net Settlement Fund, after deducting all payments previously approved by the Court and requested herein, and after deducting payment of any estimated taxes, the costs of preparing tax returns, and any escrow fees, as follows:

    i.    Pursuant to the Court-approved Plan of Allocation, Kroll will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund based on the amount of the Authorized Claimant's Recognized Claim in comparison to the total Recognized Claims of all Authorized Claimants.

    ii.    Kroll will, pursuant to the Court-approved Plan of Allocation, eliminate from the distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund as calculated under subparagraph (a)(i) above is less than $10.00. Such Claimants will not receive any payment from the Net Settlement Fund.

    iii.    After eliminating Claimants who would have received less than $10.00, Kroll will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more pursuant to the calculation described in subparagraph (a)(i) above. This *pro rata* share is the Authorized Claimant's "Distribution Amount."

    iv.    To encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid

distribution checks, all Initial Distribution checks will bear the notation: "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 60 DAYS OF DISTRIBUTION."[2]

    v.    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or pursuant to further action as set forth in footnote 2, will irrevocably forfeit all recovery from the Settlement.

    b.    Consistent with the Court-approved Plan of Allocation, if any funds remain in the Net Settlement Fund after the Initial Distribution because of uncashed checks or otherwise, then, after Kroll has made reasonable and diligent efforts to have Authorized Claimants cash their distribution checks (which efforts shall consist of the extensive follow up efforts described in footnote 2), any balance remaining in the Net Settlement Fund nine (9) months after the distribution, or as reasonably soon thereafter, shall, if Lead Counsel, in consultation with Kroll, determines it to be cost effective to do so, be redistributed, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such

---

[2]     In an effort to have as many Authorized Claimants as possible cash their checks, Kroll will perform follow up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to Kroll as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses (the "Outreach Program"). For Authorized Claimants whose checks are returned as undeliverable, Kroll will endeavor to locate new addresses by running the undeliverable addresses through the United States Postal Service's National Change of Address database and, where appropriate, via Internet search techniques and by calling and emailing the Authorized Claimants. Where a new address is located, Kroll will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. For any Authorized Claimants whose checks are not returned but who simply do not cash their checks, Kroll will use a mix of automated calls, personalized telephone calls, and emails to urge such Authorized Claimants to cash their distribution checks. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, Kroll will issue replacement checks. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, Kroll will void the initial payment prior to reissuing a payment.

redistribution and after deducting payment of any estimated taxes, the costs of preparing appropriate tax returns and any escrow fees, to Authorized Claimants who have cashed their distribution checks and who would receive at least $10.00 from such redistribution.

c.      At such time as Lead Counsel, in consultation with Kroll, determines that the redistribution of funds remaining in the Net Settlement Fund is not cost effective, the remaining balance shall be contributed to non-sectarian, not-for-profit organization(s), to be recommended by Lead Counsel and approved by the Court.

d.      No new Claims may be accepted after March 21, 2024, and no further adjustments to Claims received on or before March 21, 2024, that would result in an increased Recognized Claim may be made for any reason after March 21, 2024.

e.      Unless otherwise ordered by the Court, Kroll will dispose of the paper copies of Claims and all supporting documentation one (1) year from the final distribution date of the Net Settlement Fund and will dispose of electronic copies of the same three (3) years after the final distribution date of the Net Settlement Fund.

**XI.    CONCLUSION**

39.    Kroll respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Proofs of Claim received on or before March 21, 2024, and approving the proposed Distribution Plan.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in New York on April 22, 2024.

Robert Cormio
Senior Director
Kroll Services Administration

# EXHIBIT A

**Bit Digital Settlement**
**Claims Administrator**
**P.O. Box 5324**
**New York, NY 10150-5324**

| | |
|---|---|
| **Mailing Date:** | |
| **Response Due Date:** | **_____, 2023** |
| **Claim Number:** | **«Claim_No»** |

<u>**NOTICE OF REJECTION OF YOUR CLAIM**</u>

Dear Claimant(s):

We received the Proof of Claim and Release Form ("Claim") that you submitted in the *Bit Digital Settlement*. We reviewed and processed the Claim pursuant to the terms of the Court-approved Plan of Allocation, which is included in the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses; and (III) Settlement Hearing ("Notice"). The Notice is available at the website for the settlement: www.BitDigitalSettlement.com. Based on our review of your Claim as submitted, we have determined that ***the Claim is not eligible for a recovery*** for the reason(s) listed on the reverse side of this notice.

**YOU DO NOT NEED TO DO ANYTHING IF YOU AGREE WITH THE DETERMINATION THAT YOUR CLAIM IS INELIGIBLE.  IF, HOWEVER, YOU DISAGREE WITH OUR DETERMINATION AND BELIEVE YOU HAVE AN ELIGIBLE CLAIM, YOU MUST FOLLOW THE DIRECTIONS ON THE REVERSE OF THIS LETTER TO RESOLVE THE DEFICIENCIES WE HAVE IDENTIFIED.**

**NOTE** that you must include a copy of this notice with your response and you must include the Claim Number listed above on ***all*** of your correspondence and supporting documentation.

If a deficiency relates to documentation you previously submitted, please do not re-submit the same documentation that you included with your original submission, because we have determined that the documentation was incomplete or inadequate.  If your response to this notice cures some but not all of the deficiencies we have identified, the Claim will be eligible for a recovery to the extent cured, ***only if it calculates to a Recognized Claim under the Plan of Allocation,*** and will be included in the list of eligible Claims presented to the Court for approval.

If you disagree with our determination to reject your Claim, you may request that Court review the determination. Please follow the instructions for requesting Court review of our rejection of your Claim that appear on the back of this letter. PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE DETERMINATION TO REJECT THIS CLAIM.

Your response to this notice ***must be postmarked*** no later than the Response Due Date noted above. **If you fail to respond to this notice by the Response Due Date listed above, or if your response fails to sufficiently cure the ineligibility condition(s) identified in this notice, your Claim will be rejected in its entirety.**

If you have any questions regarding this notice or if you want to confirm the status of the Claim after you submit a response to this notice, please email info@BitDigitalSettlement.com or call us toll-free at 1-833-709-0828. Other important information about the settlement is available at the settlement website: www.BitDigitalSettlement.com.

Very truly yours,
Kroll Settlement Administration

**Bit Digital Settlement**
**Claims Administrator**
**P.O. Box 5324**
**New York, NY 10150-5324**

**Mailing Date:**
**Response Due Date:** _____, 2023
**Claim Number:** «Claim_No»

### NOTICE OF PARTIAL REJECTION OF YOUR CLAIM

Dear Claimant(s):

We received the Proof of Claim and Release Form ("Claim") that you submitted in the *Bit Digital Settlement*. We reviewed and processed the Claim pursuant to the terms of the Court-approved Plan of Allocation, which is included in the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses; and (III) Settlement Hearing ("Notice"). The Notice is available at the website for the settlement: www.BitDigitalSettlement.com. Based on our review of your Claim as submitted, we have determined that *a portion of your Claim is not eligible for a recovery* for the reason(s) listed on the reverse side of this notice.

**YOU DO NOT NEED TO DO ANYTHING IF YOU AGREE WITH THE DETERMINATION THAT YOUR CLAIM IS PARTIALLY INELIGIBLE.  IF, HOWEVER, YOU DISAGREE WITH OUR DETERMINATION AND BELIEVE YOUR ENTIRE CLAIM IS ELIGIBLE FOR A RECOVERY, YOU MUST FOLLOW THE DIRECTIONS ON THE REVERSE OF THIS LETTER TO RESOLVE THE DEFICIENCIES WE HAVE IDENTIFIED.  Note** that you must include a copy of this notice with your response and you must include the Claim Number listed above on *all* of your correspondence and supporting documentation.

If a deficiency relates to documentation you previously submitted, please do not re-submit the same documentation that you included with your original submission because we have determined that the documentation was incomplete or inadequate.  If your response to this notice cures some but not all of the deficiencies we have identified, the Claim will be eligible for a recovery to the extent cured, *only if it calculates to a Recognized Claim under the Plan of Allocation,* and will be included in the list of eligible Claims presented to the Court for approval.

If you disagree with our determination to reject a portion of your Claim, you may request Court review of the determination. Please follow the instructions for requesting Court review of our partial rejection of your Claim that appear on the back of this letter. PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE DETERMINATION TO PARTIALLY REJECT THIS CLAIM.

Your response to this notice *must be postmarked* no later than the Response Due Date noted above. **If you fail to respond to this notice by the Response Due Date above, or if your response fails to sufficiently cure the ineligibility condition(s) identified in this notice, your Claim will be partially rejected.**

If you have any questions regarding this notice or if you want to confirm the status of the Claim after you submit a response to this notice, please email info@BitDigitalSettlement.com or call us toll-free at 1-833-709-0828. Other important information about the settlement is available at the settlement website: www.BitDigitalSettlement.com.

Very truly yours,
Kroll Settlement Administration

# EXHIBIT B-1

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| BFC0000991 | $658.25 |
| BFC0000995 | $4,093.35 |
| BFC0000999 | $627.00 |
| BFC0001002 | $18.81 |
| BFC0001004 | $5,443.64 |
| BFC0001005 | $8.80 |
| BFC0001006 | $24,255.01 |
| BFC0001007 | $1,834.80 |
| BFC0001027 | $219.45 |
| BFC0001038 | $627.00 |
| BFC0001040 | $3,135.00 |
| BFC0001043 | $231.99 |
| BFC0001049 | $6,748.00 |
| BFC0001051 | $627.00 |
| BFC0001053 | $313.50 |
| BFC0001055 | $760.00 |
| BFC0001057 | $6.27 |
| BFC0001058 | $8,414.64 |
| BFC0001059 | $58,457.80 |
| BFC0001060 | $1,834.86 |
| BFC0001061 | $31.35 |
| BFC0001062 | $161.17 |
| BFC0001063 | $94.05 |
| BFC0001064 | $1,816.00 |
| BFC0001065 | $62.70 |
| BFC0001066 | $24.68 |
| BFC0001067 | $1,254.00 |
| BFC0001069 | $3,594.39 |
| BFC0001071 | $714.00 |
| BFC0001072 | $62.70 |
| BFC0001074 | $1,622.95 |
| BFC0001077 | $1,881.00 |
| BFC0001078 | $132.00 |
| BFC0001090 | $3,135.00 |
| BFC0001149 | $47,025.00 |
| BFC0001150 | $6,270.00 |
| BFC0001151 | $6,270.00 |
| BFC0001153 | $1,310.00 |
| BFC0001154 | $1,254.00 |
| BFC0001155 | $288.42 |
| BFC0001156 | $847.81 |
| BFC0001158 | $1,963.94 |
| BFC0001161 | $1,178.62 |
| BFC0001166 | $627.00 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| BFC0001167 | $24.00 |
| BFC0001169 | $2,508.00 |
| BFC0001170 | $426.65 |
| BFC0001171 | $22,439.00 |
| BFC0001172 | $25.08 |
| BFC0001173 | $2,119.26 |
| BFC0001174 | $75.85 |
| BFC0001176 | $6,270.00 |
| BFC0001177 | $323.00 |
| BFC0001180 | $265.01 |
| BFC0001181 | $1,181.00 |
| BFC0001186 | $1,254.00 |
| BFC0001187 | $350.66 |
| BFC0001188 | $63.36 |
| BFC0001189 | $58.28 |
| BFC0001191 | $2,732.01 |
| BFC0001192 | $250.90 |
| BFC0001197 | $2,449.00 |
| BFC0001198 | $25.08 |
| BFC0001199 | $8.21 |
| BFC0001202 | $4,102.96 |
| BFC0001203 | $1,254.00 |
| BFC0001215 | $1,368.56 |
| BFC0001216 | $1,110.38 |
| BFC0001217 | $7,389.90 |
| BFC0001218 | $6,270.00 |
| BFC0001221 | $2,446.00 |
| BFC0001252 | $14,165.57 |
| BFC0001269 | $555.00 |
| BFC0001270 | $20,170.60 |
| BFC0001271 | $595.06 |
| BFC0001272 | $2,276.00 |
| BFC0001274 | $663.99 |
| BFC0001275 | $15,856.83 |
| BFC0001277 | $585.90 |
| BFC0001317 | $3,306.48 |
| BFC0001319 | $1,881.00 |
| BFC0001320 | $4,702.50 |
| BFC0001325 | $125.40 |
| BFC0001327 | $7,735.05 |
| BFC0001331 | $5,893.80 |
| BFC0001356 | $1,079.28 |
| BFC0001358 | $3,654.71 |
| BFC0001360 | $15,110.70 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| BFC0001365 | $125.40 |
| BFC0001372 | $501.60 |
| BFC0001377 | $1,567.50 |
| BFC0001380 | $1,304.16 |
| BFC0001386 | $1,059.63 |
| BFC0001387 | $25,080.00 |
| BFC0001388 | $1,943.70 |
| BFC0001389 | $18,120.30 |
| BFC0001390 | $144.21 |
| BFC0001395 | $150.14 |
| BFC0001425 | $9,995.64 |
| BFC0001432 | $6,796.68 |
| BFC0001436 | $1,003.92 |
| BFC0001448 | $12.54 |
| BFC0001455 | $949.46 |
| BFC0001460 | $198.50 |
| BFC0001468 | $6.27 |
| BFC0001470 | $383.00 |
| BFC0001490 | $31.30 |
| BFC0001491 | $98.70 |
| BFC0001499 | $94.05 |
| BFC0001514 | $641.60 |
| BFC0001540 | $432.00 |
| BFC0001553 | $178.00 |
| BFC0001561 | $113.77 |
| BFC0001577 | $15.72 |
| BFC0001578 | $15.72 |
| BFC0001608 | $329.00 |
| BFC0001628 | $125.40 |
| BFC0001629 | $1,260.27 |
| BFC0001640 | $227.00 |
| BFC0001642 | $143.20 |
| BFC0001650 | $440.25 |
| BFC0001653 | $534.00 |
| BFC0001661 | $62.70 |
| BFC0001682 | $122.33 |
| BFC0001687 | $329.50 |
| BFC0001696 | $650.00 |
| BFC0001701 | $1,361.67 |
| BFC0001707 | $74.33 |
| BFC0001713 | $1,067.10 |
| BFC0001714 | $2,581.64 |
| BFC0001715 | $6,270.00 |
| BFC0001723 | $438.90 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| BFC0001724 | $466.00 |
| BFC0001731 | $6.27 |
| BFC0001756 | $188.10 |
| BFC0001759 | $23.70 |
| BFC0001764 | $627.00 |
| BFC0001770 | $99.00 |
| BFC0001775 | $35.40 |
| BFC0001791 | $156.75 |
| BFC0001795 | $313.50 |
| BFC0001800 | $26.40 |
| BFC0001803 | $70.40 |
| BFC0001821 | $3,946.00 |
| BFC0001826 | $309.30 |
| BFC0001839 | $3,607.10 |
| BFC0001843 | $4,414.00 |
| BFC0001845 | $64.50 |
| BFC0001851 | $164.19 |
| BFC0001852 | $1,336.00 |
| BFC0001869 | $1,211.94 |
| BFC0001872 | $233.20 |
| BFC0001873 | $17,174.50 |
| BFC0001875 | $16.00 |
| BFC0001882 | $250.80 |
| BFC0001909 | $252.36 |
| BFC0001921 | $10.00 |
| BFC0001937 | $6,897.00 |
| BFC0001946 | $251.00 |
| BFC0001949 | $55.35 |
| BFC0001959 | $673.00 |
| BFC0001982 | $6.27 |
| BFC0001983 | $967.00 |
| BFC0001986 | $229.60 |
| BFC0001991 | $364.00 |
| BFC0002001 | $37,620.00 |
| BFC0002009 | $6.27 |
| BFC0002011 | $250.80 |
| BFC0002014 | $117.30 |
| BFC0002015 | $846.00 |
| BFC0002018 | $846.45 |
| BFC0002027 | $940.50 |
| BFC0002037 | $627.00 |
| BFC0002041 | $1,417.00 |
| BFC0002042 | $797.89 |
| BFC0002048 | $1,881.00 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| BFC0002059 | $177.80 |
| BFC0002060 | $1,254.00 |
| BFC0002063 | $263.34 |
| BFC0002066 | $627.00 |
| BFC0002067 | $4,200.90 |
| BFC0002068 | $3,135.00 |
| BFC0002070 | $3,135.00 |
| BFC0002073 | $351.95 |
| BFC0002081 | $6,270.00 |
| BFC0002082 | $31,514.48 |
| BFC0002085 | $5,780.21 |
| BFC0002090 | $1,254.00 |
| BFC0002099 | $627.00 |
| BFC0002102 | $313.50 |
| BFC0002103 | $31.35 |
| BFC0002105 | $3,762.00 |
| BFC0002123 | $21,586.01 |
| BFC0002130 | $5,365.11 |
| BFC0002140 | $1,284.00 |
| BFC0002147 | $87.84 |
| BFC0002157 | $2,210.88 |
| BFC0002171 | $401.00 |
| BFC0002189 | $458.00 |
| BFC0002194 | $13,660.70 |
| BFC0002195 | $312.00 |
| BFC0002196 | $13,870.91 |
| BFC0002213 | $1,413.64 |
| BFC0002214 | $19.00 |
| BFC0002231 | $29.87 |
| BFC0002236 | $160,201.56 |
| BFC0002249 | $1,033.12 |
| BFC0002255 | $6,315,164.51 |
| BFC0002257 | $2,508.00 |
| BFC0002259 | $140.00 |
| BFC0002260 | $70.00 |
| BFC0002261 | $676.00 |
| BFC0002273 | $3,794.84 |
| BFC0002274 | $3,794.56 |
| BFC0002290 | $2,344.53 |
| BFC0002291 | $202,553.99 |
| BFC0002298 | $60,395.95 |
| BFC0002300 | $13,311.23 |
| BFC0002301 | $50,528.88 |
| BFC0002302 | $4,871.79 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| BFC0002304 | $36,375.57 |
| BFC0002306 | $734.33 |
| BFC0002309 | $72,506.28 |
| BFC0002310 | $1,177.88 |
| BFC0002314 | $1,812.06 |
| BFC0002329 | $576,919.48 |
| BFC0002381 | $313.50 |
| BFC0002395 | $29,991.78 |
| BFC0002397 | $52,821.24 |
| PCF0000002 | $2,508.00 |
| PCF0000007 | $627.00 |
| PCF0000008 | $1,297.50 |
| PCF0000010 | $558.03 |
| PCF0000011 | $1,084.71 |
| PCF0000013 | $824.00 |
| PCF0000016 | $42.40 |
| PCF0000017 | $1,041.50 |
| PCF0000018 | $1,057.50 |
| PCF0000023 | $48.55 |
| PCF0000024 | $627.00 |
| PCF0000030 | $142.56 |
| PCF0000031 | $891.00 |
| PCF0000032 | $415.00 |
| PCF0000033 | $313.50 |
| PCF0000034 | $250.80 |
| PCF0000037 | $182.00 |
| PCF0000040 | $6,270.00 |
| PCF0000042 | $6,270.00 |
| PCF0000044 | $1,623.55 |
| PCF0000046 | $6,270.00 |
| PCF0000047 | $1,254.00 |
| PCF0000048 | $257.07 |
| PCF0000050 | $2,194.50 |
| PCF0000051 | $627.00 |
| PCF0000053 | $501.60 |
| PCF0000054 | $5,003.46 |
| PCF0000056 | $3,004.00 |
| PCF0000057 | $62.70 |
| PCF0000058 | $627.00 |
| PCF0000059 | $2,508.00 |
| PCF0000061 | $13.70 |
| PCF0000065 | $71,096.34 |
| WCF0000030 | $164.02 |
| WCF0000033 | $691.46 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
| --- | --- |
| WCF0000035 | $627.00 |
| WCF0000038 | $416.50 |
| WCF0000039 | $338.58 |
| WCF0000041 | $125.28 |
| WCF0000042 | $3,135.00 |
| WCF0000045 | $501.60 |
| WCF0000046 | $6,270.00 |
| WCF0000059 | $1,881.00 |
| WCF0000060 | $31.35 |
| WCF0000065 | $31.35 |
| WCF0000068 | $31.35 |
| WCF0000072 | $274.92 |
| WCF0000074 | $3,221.00 |
| WCF0000078 | $62.70 |
| WCF0000080 | $312.00 |
| WCF0000083 | $2,508.00 |
| WCF0000084 | $1,252.00 |
| WCF0000085 | $627.00 |
| WCF0000086 | $17.20 |
| WCF0000090 | $1,195.00 |
| WCF0000091 | $219.45 |
| WCF0000092 | $11,191.95 |
| WCF0000093 | $313.50 |
| WCF0000095 | $410.70 |
| WCF0000103 | $2,508.00 |
| WCF0000106 | $327.68 |
| WCF0000107 | $6.27 |
| WCF0000109 | $438.90 |
| WCF0000112 | $1,254.00 |
| WCF0000113 | $28.00 |
| WCF0000114 | $9.10 |
| WCF0000118 | $125.40 |
| WCF0000119 | $627.00 |
| WCF0000120 | $612.00 |
| WCF0000123 | $2,873.25 |
| WCF0000125 | $10,865.91 |
| WCF0000126 | $62.70 |
| WCF0000129 | $31.35 |
| WCF0000130 | $94.05 |
| WCF0000131 | $17.20 |
| WCF0000135 | $188.10 |
| WCF0000140 | $18.81 |
| WCF0000142 | $27.10 |
| WCF0000145 | $6.27 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| WCF0000147 | $18.81 |
| WCF0000148 | $125.40 |
| WCF0000152 | $18.81 |
| WCF0000153 | $337.00 |
| WCF0000155 | $302.25 |
| WCF0000156 | $313.50 |
| WCF0000157 | $627.00 |
| WCF0000158 | $17.20 |
| WCF0000162 | $100.10 |
| WCF0000166 | $438.90 |
| WCF0000170 | $624.00 |
| WCF0000171 | $721.05 |
| WCF0000174 | $7,429.95 |
| WCF0000177 | $313.00 |
| WCF0000178 | $62.70 |
| WCF0000180 | $139.40 |
| WCF0000181 | $60.58 |
| WCF0000182 | $0.88 |
| WCF0000185 | $344.85 |
| WCF0000186 | $482.79 |
| WCF0000187 | $26,660.00 |
| WCF0000191 | $809.67 |
| WCF0000192 | $62.70 |
| WCF0000193 | $488.40 |
| WCF0000196 | $62.70 |
| WCF0000199 | $4,125.00 |
| WCF0000200 | $3,135.00 |
| WCF0000201 | $313.50 |
| WCF0000203 | $35.80 |
| WCF0000205 | $21.75 |
| WCF0000206 | $1,881.00 |
| WCF0000208 | $4.43 |
| WCF0000209 | $2.05 |
| WCF0000210 | $2,194.50 |
| WCF0000211 | $58.19 |
| WCF0000212 | $42.29 |
| WCF0000213 | $94.05 |
| WCF0000215 | $8.74 |
| WCF0000218 | $181.83 |
| WCF0000221 | $1,190.00 |
| WCF0000223 | $125.40 |
| WCF0000225 | $5.32 |
| WCF0000226 | $1,254.00 |
| WCF0000228 | $627.00 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| WCF0000231 | $94.80 |
| WCF0000232 | $213.50 |
| WCF0000233 | $109.00 |
| WCF0000240 | $199.22 |
| WCF0000241 | $87.08 |
| WCF0000244 | $288.50 |
| WCF0000246 | $3,330.05 |
| WCF0000247 | $313.50 |
| WCF0000250 | $370.00 |
| WCF0000252 | $65.12 |
| WCF0000256 | $3.05 |
| WCF0000259 | $1,254.00 |
| WCF0000263 | $627.00 |
| WCF0000266 | $1,254.00 |
| WCF0000267 | $3,950.10 |
| WCF0000268 | $188.10 |
| WCF0000271 | $759.95 |
| WCF0000272 | $865.26 |
| WCF0000273 | $865.26 |
| WCF0000275 | $9,405.00 |
| WCF0000276 | $1,478.00 |
| WCF0000277 | $540.00 |
| WCF0000278 | $2,597.74 |
| WCF0000281 | $188.10 |
| WCF0000283 | $3,135.00 |
| WCF0000286 | $12.92 |
| WCF0000289 | $313.50 |
| WCF0000290 | $11,634.00 |
| WCF0000291 | $3,478.00 |
| WCF0000292 | $5.99 |
| WCF0000298 | $77.31 |
| WCF0000301 | $313.50 |
| WCF0000303 | $968.50 |
| WCF0000305 | $623.50 |
| WCF0000307 | $294.50 |
| WCF0000309 | $1,211.50 |
| WCF0000312 | $62.70 |
| WCF0000317 | $1,881.00 |
| WCF0000318 | $627.00 |
| WCF0000320 | $627.00 |
| WCF0000321 | $55.80 |
| WCF0000324 | $850.50 |
| WCF0000325 | $627.00 |
| WCF0000326 | $7,264.22 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| WCF0000329 | $208.00 |
| WCF0000333 | $0.53 |
| WCF0000335 | $142.05 |
| WCF0000337 | $532.95 |
| WCF0000339 | $313.50 |
| WCF0000344 | $24.00 |
| WCF0000347 | $25.08 |
| WCF0000349 | $62.70 |
| WCF0000350 | $25.08 |
| WCF0000355 | $102.60 |
| WCF0000359 | $940.50 |
| WCF0000360 | $1.49 |
| WCF0000365 | $376.20 |
| WCF0000367 | $105.96 |
| WCF0000371 | $8,052.00 |
| WCF0000376 | $3,616.00 |
| WCF0000381 | $87.00 |
| WCF0000383 | $52.80 |
| WCF0000387 | $52.80 |
| WCF0000390 | $758.70 |
| WCF0000391 | $217.70 |
| WCF0000393 | $53.70 |
| WCF0000394 | $6.27 |
| WCF0000395 | $6.27 |
| WCF0000397 | $60.50 |
| WCF0000398 | $198.43 |
| WCF0000399 | $10.00 |
| WCF0000400 | $25.08 |
| WCF0000403 | $6.77 |
| WCF0000405 | $1,881.00 |
| WCF0000406 | $6.27 |
| WCF0000407 | $6.27 |
| WCF0000408 | $280.40 |
| WCF0000412 | $62.70 |
| WCF0000413 | $6.27 |
| WCF0000419 | $693.28 |
| WCF0000420 | $301.50 |
| WCF0000422 | $658.35 |
| WCF0000423 | $18.81 |
| WCF0000424 | $1,881.00 |
| WCF0000429 | $200.00 |
| WCF0000430 | $25.08 |
| WCF0000431 | $169.22 |
| WCF0000433 | $12.54 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| WCF0000435 | $1,254.00 |
| WCF0000440 | $46.84 |
| WCF0000442 | $88.09 |
| WCF0000448 | $13.10 |
| WCF0000450 | $2,080.00 |
| WCF0000455 | $2,120.00 |
| WCF0000456 | $677.16 |
| WCF0000457 | $203.18 |
| WCF0000459 | $156.75 |
| WCF0000463 | $62.70 |
| WCF0000465 | $130.20 |
| WCF0000466 | $25.08 |
| WCF0000467 | $940.50 |
| WCF0000469 | $156.75 |
| WCF0000470 | $112.00 |
| WCF0000477 | $1,254.00 |
| WCF0000481 | $18.81 |
| WCF0000482 | $150.50 |
| WCF0000484 | $18.81 |
| WCF0000488 | $342.00 |
| WCF0000489 | $382.00 |
| WCF0000492 | $31.35 |
| WCF0000494 | $31.47 |
| WCF0000496 | $14.88 |
| WCF0000499 | $54.82 |
| WCF0000501 | $27.00 |
| WCF0000502 | $1.02 |
| WCF0000503 | $9,405.00 |
| WCF0000505 | $89.10 |
| WCF0000506 | $1,254.00 |
| WCF0000507 | $18.20 |
| WCF0000508 | $905.25 |
| WCF0000511 | $6.27 |
| WCF0000512 | $31,350.00 |
| WCF0000513 | $62.70 |
| WCF0000514 | $3,115.00 |
| WCF0000518 | $1.60 |
| WCF0000519 | $1,575.00 |
| WCF0000520 | $1,491.00 |
| WCF0000522 | $231.50 |
| WCF0000523 | $250.80 |
| WCF0000527 | $31.35 |
| WCF0000528 | $188.10 |
| WCF0000530 | $282.15 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| WCF0000531 | $627.00 |
| WCF0000532 | $2,290.83 |
| WCF0000536 | $51.27 |
| WCF0000537 | $277.00 |
| WCF0000539 | $318.78 |
| WCF0000540 | $2,313.63 |
| WCF0000541 | $1,161.00 |
| WCF0000545 | $188.10 |
| WCF0000547 | $3,874.86 |
| WCF0000548 | $313.50 |
| WCF0000551 | $12.54 |
| WCF0000556 | $16.66 |
| WCF0000558 | $16.20 |
| WCF0000561 | $2.04 |
| WCF0000564 | $1,521.06 |
| WCF0000565 | $18.81 |
| WCF0000566 | $6.27 |
| WCF0000567 | $65.55 |
| WCF0000568 | $65.55 |
| WCF0000569 | $188.10 |
| WCF0000572 | $3.90 |
| WCF0000573 | $870.00 |
| WCF0000574 | $2.36 |
| WCF0000575 | $156.75 |
| WCF0000577 | $43.89 |
| WCF0000578 | $313.50 |
| WCF0000582 | $356.30 |
| WCF0000583 | $6,270.00 |
| WCF0000584 | $6.27 |
| WCF0000590 | $3.01 |
| WCF0000595 | $1,311.00 |
| WCF0000600 | $56.43 |
| WCF0000601 | $18.81 |
| WCF0000603 | $313.50 |
| WCF0000613 | $62.10 |
| WCF0000614 | $74.55 |
| WCF0000615 | $23.80 |
| WCF0000617 | $94.05 |
| WCF0000619 | $1,626.00 |
| WCF0000620 | $18.81 |
| WCF0000648 | $12,540.00 |
| WCF0000649 | $6,270.00 |
| WCF0000650 | $156.75 |
| WCF0000651 | $714.90 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| WCF0000652 | $573.21 |
| WCF0000653 | $16.50 |
| WCF0000654 | $109.20 |
| WCF0000655 | $114.95 |
| WCF0000657 | $313.50 |
| WCF0000659 | $12.50 |
| WCF0000663 | $160.39 |
| WCF0000665 | $623.40 |
| WCF0000668 | $6,251.19 |
| WCF0000671 | $219.45 |
| WCF0000673 | $18.89 |
| WCF0000675 | $362.50 |
| WCF0000680 | $1,034.55 |
| WCF0000682 | $438.90 |
| WCF0000683 | $632.10 |
| WCF0000684 | $627.00 |
| WCF0000685 | $595.65 |
| WCF0000686 | $188.10 |
| WCF0000687 | $627.00 |
| WCF0000688 | $3,103.66 |
| WCF0000690 | $47.40 |
| WCF0000693 | $627.00 |
| WCF0000695 | $2,502.00 |
| WCF0000702 | $274.00 |
| WCF0000705 | $18.81 |
| WCF0000709 | $1,254.00 |
| WCF0000710 | $363.70 |
| WCF0000713 | $0.74 |
| WCF0000715 | $208.00 |
| WCF0000716 | $252.54 |
| WCF0000717 | $62.70 |
| WCF0000718 | $315.90 |
| WCF0000720 | $7.56 |
| WCF0000721 | $1.70 |
| WCF0000729 | $18.81 |
| WCF0000730 | $174.60 |
| WCF0000734 | $1,462.00 |
| WCF0000736 | $374.00 |
| WCF0000738 | $25.08 |
| WCF0000746 | $6,031.00 |
| WCF0000749 | $25.08 |
| WCF0000754 | $96.00 |
| WCF0000755 | $1,232.56 |
| WCF0000757 | $627.00 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| WCF0000758 | $6.80 |
| WCF0000759 | $721.00 |
| WCF0000760 | $297.81 |
| WCF0000764 | $990.96 |
| WCF0000765 | $97.45 |
| WCF0000766 | $31.35 |
| WCF0000776 | $6.27 |
| WCF0000784 | $68.97 |
| WCF0000786 | $6.27 |
| WCF0000787 | $10,325.00 |
| WCF0000788 | $75.24 |
| WCF0000791 | $17,599.89 |
| WCF0000793 | $91.01 |
| WCF0000794 | $14.88 |
| WCF0000796 | $1,334.17 |
| WCF0000806 | $0.36 |
| WCF0000807 | $62.70 |
| WCF0000810 | $125.40 |
| WCF0000812 | $206.91 |
| WCF0000813 | $100.32 |
| WCF0000815 | $2,175.69 |
| WCF0000816 | $25.08 |
| WCF0000820 | $3,135.00 |
| WCF0000821 | $118.10 |
| WCF0000825 | $12,540.00 |
| WCF0000826 | $250.80 |
| WCF0000844 | $86.83 |
| WCF0000846 | $3,762.00 |
| WCF0000847 | $2,351.25 |
| WCF0000848 | $282.15 |
| WCF0000849 | $1,141.14 |
| WCF0000851 | $1,254.00 |
| WCF0000855 | $14.70 |
| WCF0000856 | $690.00 |
| WCF0000857 | $14.95 |
| WCF0000860 | $407.55 |
| WCF0000862 | $64.00 |
| WCF0000864 | $134.00 |
| WCF0000865 | $9,309.90 |
| WCF0000867 | $119.50 |
| WCF0000870 | $7,517.73 |
| WCF0000871 | $169.29 |
| WCF0000872 | $2,069.10 |
| WCF0000873 | $12.54 |

**TIMELY ELIGIBLE CLAIMS**

| Claim Number | Recognized Claim |
|---|---|
| WCF0000875 | $1,056.00 |
| WCF0000876 | $97.00 |
| WCF0000877 | $313.50 |
| WCF0000878 | $31.35 |
| WCF0000880 | $627.00 |
| WCF0000881 | $94.05 |
| WCF0000883 | $20,051.46 |
| WCF0000884 | $64.96 |
| WCF0000886 | $8,801.73 |
| WCF0000888 | $152.49 |
| WCF0000890 | $3.63 |
| WCF0000894 | $319.87 |
| WCF0000895 | $14,171.95 |
| WCF0000897 | $45.03 |
| WCF0000898 | $30.48 |
| WCF0000899 | $18.81 |
| WCF0000900 | $34.96 |
| WCF0000901 | $174.00 |
| WCF0000903 | $13,953.36 |
| WCF0000905 | $175.74 |
| WCF0000906 | $87.00 |
| WCF0000907 | $254.06 |
| WCF0000908 | $125.40 |
| WCF0000910 | $250.80 |
| WCF0000911 | $1,254.00 |
| WCF0000913 | $188.10 |
| WCF0000917 | $11,250.00 |
| WCF0000918 | $74.70 |
| WCF0000919 | $74.70 |
| WCF0000920 | $74.70 |
| WCF0000923 | $4,245.70 |
| WCF0000927 | $2,500.00 |
| WCF0000928 | $2,589.51 |
| WCF0000929 | $4.80 |
| WCF0000931 | $74.70 |
| WCF0000932 | $85.30 |
| **652** | **$8,876,470.89** |

# EXHIBIT B-2

**Late But Otherwise Eligible Claims**

| Claim Number | Recognized Claim |
|---|---|
| BFC0002332 | $99.50 |
| BFC0002354 | $2,194.50 |
| BFC0002361 | $2,650,371.49 |
| BFC0002382 | $599.88 |
| BFC0002384 | $27.00 |
| BFC0002407 | $1,730.29 |
| LCF0000003 | $627.00 |
| LCF0000004 | $14.95 |
| **8** | **$2,655,664.61** |

# EXHIBIT B-3

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0000990 | No Recognized Claim |
| BFC0000992 | Not a Class Member |
| BFC0000993 | Not a Class Member |
| BFC0000994 | No Recognized Claim |
| BFC0000996 | Not a Class Member |
| BFC0000997 | No Recognized Claim |
| BFC0000998 | Not a Class Member |
| BFC0001000 | No Recognized Claim |
| BFC0001001 | No Recognized Claim |
| BFC0001003 | No Recognized Claim |
| BFC0001008 | Claim Withdrawn |
| BFC0001009 | Not a Class Member |
| BFC0001010 | Claim Withdrawn |
| BFC0001011 | Claim Withdrawn |
| BFC0001012 | Deficient Claim Never Cured |
| BFC0001013 | Deficient Claim Never Cured |
| BFC0001014 | No Recognized Claim |
| BFC0001015 | Not a Class Member |
| BFC0001016 | Not a Class Member |
| BFC0001017 | Not a Class Member |
| BFC0001018 | Not a Class Member |
| BFC0001019 | Not a Class Member |
| BFC0001020 | Not a Class Member |
| BFC0001021 | Not a Class Member |
| BFC0001022 | Not a Class Member |
| BFC0001023 | Not a Class Member |
| BFC0001024 | Deficient Claim Never Cured |
| BFC0001025 | Not a Class Member |
| BFC0001026 | Not a Class Member |
| BFC0001028 | No Recognized Claim |
| BFC0001029 | Not a Class Member |
| BFC0001030 | Not a Class Member |
| BFC0001031 | Not a Class Member |
| BFC0001032 | Not a Class Member |
| BFC0001033 | Not a Class Member |
| BFC0001034 | Not a Class Member |
| BFC0001035 | Not a Class Member |
| BFC0001036 | Not a Class Member |
| BFC0001037 | Not a Class Member |
| BFC0001039 | Not a Class Member |
| BFC0001041 | Not a Class Member |
| BFC0001042 | Not a Class Member |
| BFC0001044 | Not a Class Member |
| BFC0001045 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001046 | Not a Class Member |
| BFC0001047 | Not a Class Member |
| BFC0001048 | Not a Class Member |
| BFC0001050 | Not a Class Member |
| BFC0001052 | Not a Class Member |
| BFC0001054 | Not a Class Member |
| BFC0001056 | No Recognized Claim |
| BFC0001068 | No Recognized Claim |
| BFC0001070 | No Recognized Claim |
| BFC0001073 | No Recognized Claim |
| BFC0001075 | No Recognized Claim |
| BFC0001076 | No Recognized Claim |
| BFC0001079 | No Recognized Claim |
| BFC0001080 | No Recognized Claim |
| BFC0001081 | Deficient Claim Never Cured |
| BFC0001082 | No Recognized Claim |
| BFC0001083 | No Recognized Claim |
| BFC0001084 | No Recognized Claim |
| BFC0001085 | No Recognized Claim |
| BFC0001086 | No Recognized Claim |
| BFC0001087 | No Recognized Claim |
| BFC0001088 | No Recognized Claim |
| BFC0001089 | No Recognized Claim |
| BFC0001091 | No Recognized Claim |
| BFC0001092 | No Recognized Claim |
| BFC0001093 | No Recognized Claim |
| BFC0001094 | No Recognized Claim |
| BFC0001095 | No Recognized Claim |
| BFC0001096 | No Recognized Claim |
| BFC0001097 | No Recognized Claim |
| BFC0001098 | No Recognized Claim |
| BFC0001099 | No Recognized Claim |
| BFC0001100 | No Recognized Claim |
| BFC0001101 | No Recognized Claim |
| BFC0001102 | No Recognized Claim |
| BFC0001103 | No Recognized Claim |
| BFC0001104 | No Recognized Claim |
| BFC0001105 | No Recognized Claim |
| BFC0001106 | No Recognized Claim |
| BFC0001107 | No Recognized Claim |
| BFC0001108 | No Recognized Claim |
| BFC0001109 | No Recognized Claim |
| BFC0001110 | No Recognized Claim |
| BFC0001111 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0001112 | No Recognized Claim |
| BFC0001113 | No Recognized Claim |
| BFC0001114 | No Recognized Claim |
| BFC0001115 | No Recognized Claim |
| BFC0001116 | No Recognized Claim |
| BFC0001117 | No Recognized Claim |
| BFC0001118 | No Recognized Claim |
| BFC0001119 | No Recognized Claim |
| BFC0001120 | No Recognized Claim |
| BFC0001121 | No Recognized Claim |
| BFC0001122 | No Recognized Claim |
| BFC0001123 | No Recognized Claim |
| BFC0001124 | No Recognized Claim |
| BFC0001125 | No Recognized Claim |
| BFC0001126 | No Recognized Claim |
| BFC0001127 | No Recognized Claim |
| BFC0001128 | No Recognized Claim |
| BFC0001129 | No Recognized Claim |
| BFC0001130 | No Recognized Claim |
| BFC0001131 | No Recognized Claim |
| BFC0001132 | No Recognized Claim |
| BFC0001133 | No Recognized Claim |
| BFC0001134 | No Recognized Claim |
| BFC0001135 | No Recognized Claim |
| BFC0001136 | No Recognized Claim |
| BFC0001137 | No Recognized Claim |
| BFC0001138 | No Recognized Claim |
| BFC0001139 | No Recognized Claim |
| BFC0001140 | No Recognized Claim |
| BFC0001141 | No Recognized Claim |
| BFC0001142 | No Recognized Claim |
| BFC0001143 | No Recognized Claim |
| BFC0001144 | No Recognized Claim |
| BFC0001145 | No Recognized Claim |
| BFC0001146 | No Recognized Claim |
| BFC0001147 | No Recognized Claim |
| BFC0001148 | No Recognized Claim |
| BFC0001152 | No Recognized Claim |
| BFC0001157 | No Recognized Claim |
| BFC0001159 | No Recognized Claim |
| BFC0001160 | No Recognized Claim |
| BFC0001162 | No Recognized Claim |
| BFC0001163 | No Recognized Claim |
| BFC0001164 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001165 | No Recognized Claim |
| BFC0001168 | No Recognized Claim |
| BFC0001175 | No Recognized Claim |
| BFC0001178 | No Recognized Claim |
| BFC0001179 | No Recognized Claim |
| BFC0001182 | No Recognized Claim |
| BFC0001183 | No Recognized Claim |
| BFC0001184 | No Recognized Claim |
| BFC0001185 | No Recognized Claim |
| BFC0001190 | No Recognized Claim |
| BFC0001193 | No Recognized Claim |
| BFC0001194 | No Recognized Claim |
| BFC0001195 | No Recognized Claim |
| BFC0001196 | No Recognized Claim |
| BFC0001200 | No Recognized Claim |
| BFC0001201 | No Recognized Claim |
| BFC0001204 | No Recognized Claim |
| BFC0001205 | No Recognized Claim |
| BFC0001206 | No Recognized Claim |
| BFC0001207 | No Recognized Claim |
| BFC0001208 | No Recognized Claim |
| BFC0001209 | No Recognized Claim |
| BFC0001210 | No Recognized Claim |
| BFC0001211 | No Recognized Claim |
| BFC0001212 | No Recognized Claim |
| BFC0001213 | No Recognized Claim |
| BFC0001214 | No Recognized Claim |
| BFC0001219 | No Recognized Claim |
| BFC0001220 | No Recognized Claim |
| BFC0001246 | Not a Class Member |
| BFC0001247 | Not a Class Member |
| BFC0001248 | No Recognized Claim |
| BFC0001249 | No Recognized Claim |
| BFC0001250 | Not a Class Member |
| BFC0001251 | No Recognized Claim |
| BFC0001253 | Not a Class Member |
| BFC0001254 | Not a Class Member |
| BFC0001255 | Not a Class Member |
| BFC0001256 | Not a Class Member |
| BFC0001257 | Not a Class Member |
| BFC0001258 | Not a Class Member |
| BFC0001259 | Not a Class Member |
| BFC0001260 | No Recognized Claim |
| BFC0001261 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001262 | Not a Class Member |
| BFC0001263 | No Recognized Claim |
| BFC0001264 | No Recognized Claim |
| BFC0001265 | No Recognized Claim |
| BFC0001266 | No Recognized Claim |
| BFC0001267 | Not a Class Member |
| BFC0001268 | Not a Class Member |
| BFC0001273 | No Recognized Claim |
| BFC0001276 | No Recognized Claim |
| BFC0001278 | No Recognized Claim |
| BFC0001279 | Deficient Claim Never Cured |
| BFC0001280 | Deficient Claim Never Cured |
| BFC0001281 | Not a Class Member |
| BFC0001318 | No Recognized Claim |
| BFC0001321 | Not a Class Member |
| BFC0001322 | Not a Class Member |
| BFC0001323 | No Recognized Claim |
| BFC0001324 | Not a Class Member |
| BFC0001326 | Not a Class Member |
| BFC0001328 | Not a Class Member |
| BFC0001329 | Not a Class Member |
| BFC0001330 | No Recognized Claim |
| BFC0001332 | Deficient Claim Never Cured |
| BFC0001333 | Not a Class Member |
| BFC0001355 | Not a Class Member |
| BFC0001357 | Not a Class Member |
| BFC0001359 | No Recognized Claim |
| BFC0001364 | No Recognized Claim |
| BFC0001366 | Not a Class Member |
| BFC0001367 | No Recognized Claim |
| BFC0001368 | No Recognized Claim |
| BFC0001369 | Not a Class Member |
| BFC0001370 | No Recognized Claim |
| BFC0001371 | No Recognized Claim |
| BFC0001373 | Not a Class Member |
| BFC0001374 | Not a Class Member |
| BFC0001375 | Not a Class Member |
| BFC0001376 | Not a Class Member |
| BFC0001378 | No Recognized Claim |
| BFC0001379 | Not a Class Member |
| BFC0001381 | Not a Class Member |
| BFC0001382 | Not a Class Member |
| BFC0001383 | Not a Class Member |
| BFC0001384 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0001385 | Not a Class Member |
| BFC0001391 | No Recognized Claim |
| BFC0001392 | No Recognized Claim |
| BFC0001393 | Not a Class Member |
| BFC0001394 | Not a Class Member |
| BFC0001396 | Not a Class Member |
| BFC0001397 | Not a Class Member |
| BFC0001398 | Deficient Claim Never Cured |
| BFC0001399 | Not a Class Member |
| BFC0001400 | Not a Class Member |
| BFC0001401 | Not a Class Member |
| BFC0001402 | Not a Class Member |
| BFC0001403 | Not a Class Member |
| BFC0001404 | Not a Class Member |
| BFC0001405 | Not a Class Member |
| BFC0001406 | Not a Class Member |
| BFC0001407 | Deficient Claim Never Cured |
| BFC0001408 | Not a Class Member |
| BFC0001409 | Not a Class Member |
| BFC0001410 | Not a Class Member |
| BFC0001411 | Not a Class Member |
| BFC0001412 | Not a Class Member |
| BFC0001413 | Not a Class Member |
| BFC0001414 | Not a Class Member |
| BFC0001415 | Deficient Claim Never Cured |
| BFC0001416 | Deficient Claim Never Cured |
| BFC0001417 | Deficient Claim Never Cured |
| BFC0001418 | Deficient Claim Never Cured |
| BFC0001419 | Not a Class Member |
| BFC0001420 | Deficient Claim Never Cured |
| BFC0001421 | Not a Class Member |
| BFC0001422 | Not a Class Member |
| BFC0001423 | Deficient Claim Never Cured |
| BFC0001424 | Deficient Claim Never Cured |
| BFC0001426 | Deficient Claim Never Cured |
| BFC0001427 | Deficient Claim Never Cured |
| BFC0001428 | Not a Class Member |
| BFC0001429 | Not a Class Member |
| BFC0001430 | Not a Class Member |
| BFC0001431 | Not a Class Member |
| BFC0001433 | Not a Class Member |
| BFC0001434 | Not a Class Member |
| BFC0001435 | Not a Class Member |
| BFC0001437 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0001438 | Not a Class Member |
| BFC0001439 | Not a Class Member |
| BFC0001440 | Not a Class Member |
| BFC0001441 | Not a Class Member |
| BFC0001442 | Not a Class Member |
| BFC0001443 | Not a Class Member |
| BFC0001444 | Not a Class Member |
| BFC0001445 | Not a Class Member |
| BFC0001446 | No Recognized Claim |
| BFC0001447 | No Recognized Claim |
| BFC0001449 | Not a Class Member |
| BFC0001450 | No Recognized Claim |
| BFC0001451 | Not a Class Member |
| BFC0001452 | Not a Class Member |
| BFC0001453 | Not a Class Member |
| BFC0001454 | Not a Class Member |
| BFC0001456 | No Recognized Claim |
| BFC0001457 | Not a Class Member |
| BFC0001458 | Not a Class Member |
| BFC0001459 | Not a Class Member |
| BFC0001461 | No Recognized Claim |
| BFC0001462 | Not a Class Member |
| BFC0001463 | No Recognized Claim |
| BFC0001464 | Not a Class Member |
| BFC0001465 | No Recognized Claim |
| BFC0001466 | No Recognized Claim |
| BFC0001467 | No Recognized Claim |
| BFC0001469 | Not a Class Member |
| BFC0001471 | No Recognized Claim |
| BFC0001472 | Not a Class Member |
| BFC0001473 | No Recognized Claim |
| BFC0001474 | Not a Class Member |
| BFC0001475 | Not a Class Member |
| BFC0001476 | Not a Class Member |
| BFC0001477 | No Recognized Claim |
| BFC0001478 | No Recognized Claim |
| BFC0001479 | Not a Class Member |
| BFC0001480 | Not a Class Member |
| BFC0001481 | Not a Class Member |
| BFC0001482 | No Recognized Claim |
| BFC0001483 | Not a Class Member |
| BFC0001484 | No Recognized Claim |
| BFC0001485 | No Recognized Claim |
| BFC0001486 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0001487 | Not a Class Member |
| BFC0001488 | No Recognized Claim |
| BFC0001489 | Not a Class Member |
| BFC0001492 | No Recognized Claim |
| BFC0001493 | Not a Class Member |
| BFC0001494 | No Recognized Claim |
| BFC0001495 | Not a Class Member |
| BFC0001496 | Not a Class Member |
| BFC0001497 | Not a Class Member |
| BFC0001498 | Not a Class Member |
| BFC0001500 | No Recognized Claim |
| BFC0001501 | Not a Class Member |
| BFC0001502 | Deficient Claim Never Cured |
| BFC0001503 | No Recognized Claim |
| BFC0001504 | Not a Class Member |
| BFC0001505 | Not a Class Member |
| BFC0001506 | No Recognized Claim |
| BFC0001507 | Not a Class Member |
| BFC0001508 | Not a Class Member |
| BFC0001509 | Not a Class Member |
| BFC0001510 | Not a Class Member |
| BFC0001511 | Not a Class Member |
| BFC0001512 | Not a Class Member |
| BFC0001513 | Not a Class Member |
| BFC0001515 | No Recognized Claim |
| BFC0001516 | Not a Class Member |
| BFC0001517 | Not a Class Member |
| BFC0001518 | No Recognized Claim |
| BFC0001519 | Deficient Claim Never Cured |
| BFC0001520 | Not a Class Member |
| BFC0001521 | No Recognized Claim |
| BFC0001522 | Not a Class Member |
| BFC0001523 | Not a Class Member |
| BFC0001524 | Not a Class Member |
| BFC0001525 | Not a Class Member |
| BFC0001526 | No Recognized Claim |
| BFC0001527 | No Recognized Claim |
| BFC0001528 | Not a Class Member |
| BFC0001529 | No Recognized Claim |
| BFC0001530 | Not a Class Member |
| BFC0001531 | Not a Class Member |
| BFC0001532 | Not a Class Member |
| BFC0001533 | No Recognized Claim |
| BFC0001534 | Deficient Claim Never Cured |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001535 | Not a Class Member |
| BFC0001536 | No Recognized Claim |
| BFC0001537 | Not a Class Member |
| BFC0001538 | Not a Class Member |
| BFC0001539 | No Recognized Claim |
| BFC0001541 | No Recognized Claim |
| BFC0001542 | No Recognized Claim |
| BFC0001543 | Not a Class Member |
| BFC0001544 | No Recognized Claim |
| BFC0001545 | Not a Class Member |
| BFC0001546 | Not a Class Member |
| BFC0001547 | Not a Class Member |
| BFC0001548 | No Recognized Claim |
| BFC0001549 | No Recognized Claim |
| BFC0001550 | No Recognized Claim |
| BFC0001551 | No Recognized Claim |
| BFC0001552 | Not a Class Member |
| BFC0001554 | Not a Class Member |
| BFC0001555 | No Recognized Claim |
| BFC0001556 | Not a Class Member |
| BFC0001557 | No Recognized Claim |
| BFC0001558 | No Recognized Claim |
| BFC0001559 | Not a Class Member |
| BFC0001560 | Not a Class Member |
| BFC0001562 | Not a Class Member |
| BFC0001563 | No Recognized Claim |
| BFC0001564 | Not a Class Member |
| BFC0001565 | No Recognized Claim |
| BFC0001566 | Not a Class Member |
| BFC0001567 | Not a Class Member |
| BFC0001568 | Not a Class Member |
| BFC0001569 | Not a Class Member |
| BFC0001570 | Not a Class Member |
| BFC0001571 | No Recognized Claim |
| BFC0001572 | Not a Class Member |
| BFC0001573 | Not a Class Member |
| BFC0001574 | Not a Class Member |
| BFC0001575 | No Recognized Claim |
| BFC0001576 | No Recognized Claim |
| BFC0001579 | No Recognized Claim |
| BFC0001580 | Not a Class Member |
| BFC0001581 | No Recognized Claim |
| BFC0001582 | Not a Class Member |
| BFC0001583 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001584 | No Recognized Claim |
| BFC0001585 | Not a Class Member |
| BFC0001586 | No Recognized Claim |
| BFC0001587 | No Recognized Claim |
| BFC0001588 | Not a Class Member |
| BFC0001589 | No Recognized Claim |
| BFC0001590 | No Recognized Claim |
| BFC0001591 | Not a Class Member |
| BFC0001592 | No Recognized Claim |
| BFC0001593 | Not a Class Member |
| BFC0001594 | Not a Class Member |
| BFC0001595 | Not a Class Member |
| BFC0001596 | No Recognized Claim |
| BFC0001597 | Not a Class Member |
| BFC0001598 | Not a Class Member |
| BFC0001599 | No Recognized Claim |
| BFC0001600 | No Recognized Claim |
| BFC0001601 | Not a Class Member |
| BFC0001602 | Not a Class Member |
| BFC0001603 | Not a Class Member |
| BFC0001604 | No Recognized Claim |
| BFC0001605 | No Recognized Claim |
| BFC0001606 | No Recognized Claim |
| BFC0001607 | Not a Class Member |
| BFC0001609 | Not a Class Member |
| BFC0001610 | Not a Class Member |
| BFC0001611 | No Recognized Claim |
| BFC0001612 | Not a Class Member |
| BFC0001613 | Not a Class Member |
| BFC0001614 | Deficient Claim Never Cured |
| BFC0001615 | Not a Class Member |
| BFC0001616 | Not a Class Member |
| BFC0001617 | No Recognized Claim |
| BFC0001618 | Not a Class Member |
| BFC0001619 | No Recognized Claim |
| BFC0001620 | Not a Class Member |
| BFC0001621 | Not a Class Member |
| BFC0001622 | No Recognized Claim |
| BFC0001623 | Not a Class Member |
| BFC0001624 | Not a Class Member |
| BFC0001625 | Not a Class Member |
| BFC0001626 | No Recognized Claim |
| BFC0001627 | Not a Class Member |
| BFC0001630 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001631 | No Recognized Claim |
| BFC0001632 | Not a Class Member |
| BFC0001633 | No Recognized Claim |
| BFC0001634 | Not a Class Member |
| BFC0001635 | Not a Class Member |
| BFC0001636 | Not a Class Member |
| BFC0001637 | Not a Class Member |
| BFC0001638 | Not a Class Member |
| BFC0001639 | No Recognized Claim |
| BFC0001641 | No Recognized Claim |
| BFC0001643 | Not a Class Member |
| BFC0001644 | No Recognized Claim |
| BFC0001645 | Not a Class Member |
| BFC0001646 | No Recognized Claim |
| BFC0001647 | Not a Class Member |
| BFC0001648 | Not a Class Member |
| BFC0001649 | No Recognized Claim |
| BFC0001651 | Not a Class Member |
| BFC0001652 | No Recognized Claim |
| BFC0001654 | Not a Class Member |
| BFC0001655 | Not a Class Member |
| BFC0001656 | Not a Class Member |
| BFC0001657 | Not a Class Member |
| BFC0001658 | No Recognized Claim |
| BFC0001659 | Not a Class Member |
| BFC0001660 | Not a Class Member |
| BFC0001662 | Not a Class Member |
| BFC0001663 | No Recognized Claim |
| BFC0001664 | No Recognized Claim |
| BFC0001665 | Not a Class Member |
| BFC0001666 | Not a Class Member |
| BFC0001667 | Not a Class Member |
| BFC0001668 | No Recognized Claim |
| BFC0001669 | No Recognized Claim |
| BFC0001670 | Not a Class Member |
| BFC0001671 | No Recognized Claim |
| BFC0001672 | Not a Class Member |
| BFC0001673 | Not a Class Member |
| BFC0001674 | Not a Class Member |
| BFC0001675 | Not a Class Member |
| BFC0001676 | Not a Class Member |
| BFC0001677 | Not a Class Member |
| BFC0001678 | No Recognized Claim |
| BFC0001679 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001680 | Not a Class Member |
| BFC0001681 | Not a Class Member |
| BFC0001683 | No Recognized Claim |
| BFC0001684 | Not a Class Member |
| BFC0001685 | Not a Class Member |
| BFC0001686 | Not a Class Member |
| BFC0001688 | Not a Class Member |
| BFC0001689 | No Recognized Claim |
| BFC0001690 | No Recognized Claim |
| BFC0001691 | Not a Class Member |
| BFC0001692 | No Recognized Claim |
| BFC0001693 | Not a Class Member |
| BFC0001694 | Not a Class Member |
| BFC0001695 | Not a Class Member |
| BFC0001697 | Not a Class Member |
| BFC0001698 | Not a Class Member |
| BFC0001699 | Not a Class Member |
| BFC0001700 | No Recognized Claim |
| BFC0001702 | Not a Class Member |
| BFC0001703 | Not a Class Member |
| BFC0001704 | Not a Class Member |
| BFC0001705 | No Recognized Claim |
| BFC0001706 | Not a Class Member |
| BFC0001708 | Not a Class Member |
| BFC0001709 | No Recognized Claim |
| BFC0001710 | Not a Class Member |
| BFC0001711 | No Recognized Claim |
| BFC0001712 | Not a Class Member |
| BFC0001716 | No Recognized Claim |
| BFC0001717 | No Recognized Claim |
| BFC0001718 | Not a Class Member |
| BFC0001719 | No Recognized Claim |
| BFC0001720 | No Recognized Claim |
| BFC0001721 | Not a Class Member |
| BFC0001722 | Not a Class Member |
| BFC0001725 | No Recognized Claim |
| BFC0001726 | Not a Class Member |
| BFC0001727 | No Recognized Claim |
| BFC0001728 | Not a Class Member |
| BFC0001729 | Not a Class Member |
| BFC0001730 | No Recognized Claim |
| BFC0001732 | Not a Class Member |
| BFC0001733 | Not a Class Member |
| BFC0001734 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0001735 | No Recognized Claim |
| BFC0001736 | No Recognized Claim |
| BFC0001737 | Not a Class Member |
| BFC0001738 | Not a Class Member |
| BFC0001739 | Not a Class Member |
| BFC0001740 | Not a Class Member |
| BFC0001741 | Not a Class Member |
| BFC0001742 | Not a Class Member |
| BFC0001743 | No Recognized Claim |
| BFC0001744 | No Recognized Claim |
| BFC0001745 | No Recognized Claim |
| BFC0001746 | Not a Class Member |
| BFC0001747 | No Recognized Claim |
| BFC0001748 | Not a Class Member |
| BFC0001749 | Not a Class Member |
| BFC0001750 | Not a Class Member |
| BFC0001751 | No Recognized Claim |
| BFC0001752 | Not a Class Member |
| BFC0001753 | No Recognized Claim |
| BFC0001754 | No Recognized Claim |
| BFC0001755 | No Recognized Claim |
| BFC0001757 | Not a Class Member |
| BFC0001758 | Not a Class Member |
| BFC0001760 | No Recognized Claim |
| BFC0001761 | Not a Class Member |
| BFC0001762 | Not a Class Member |
| BFC0001763 | Not a Class Member |
| BFC0001765 | No Recognized Claim |
| BFC0001766 | No Recognized Claim |
| BFC0001767 | Not a Class Member |
| BFC0001768 | Not a Class Member |
| BFC0001769 | Not a Class Member |
| BFC0001771 | Not a Class Member |
| BFC0001772 | No Recognized Claim |
| BFC0001773 | No Recognized Claim |
| BFC0001774 | No Recognized Claim |
| BFC0001776 | No Recognized Claim |
| BFC0001777 | No Recognized Claim |
| BFC0001778 | No Recognized Claim |
| BFC0001779 | Not a Class Member |
| BFC0001780 | Not a Class Member |
| BFC0001781 | Not a Class Member |
| BFC0001782 | Not a Class Member |
| BFC0001783 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0001784 | Not a Class Member |
| BFC0001785 | No Recognized Claim |
| BFC0001786 | No Recognized Claim |
| BFC0001787 | Not a Class Member |
| BFC0001788 | Not a Class Member |
| BFC0001789 | Not a Class Member |
| BFC0001790 | Not a Class Member |
| BFC0001792 | Not a Class Member |
| BFC0001793 | No Recognized Claim |
| BFC0001794 | No Recognized Claim |
| BFC0001796 | No Recognized Claim |
| BFC0001797 | Not a Class Member |
| BFC0001798 | Not a Class Member |
| BFC0001799 | No Recognized Claim |
| BFC0001801 | No Recognized Claim |
| BFC0001802 | Not a Class Member |
| BFC0001804 | No Recognized Claim |
| BFC0001805 | No Recognized Claim |
| BFC0001806 | No Recognized Claim |
| BFC0001807 | Not a Class Member |
| BFC0001808 | No Recognized Claim |
| BFC0001809 | No Recognized Claim |
| BFC0001810 | No Recognized Claim |
| BFC0001811 | No Recognized Claim |
| BFC0001812 | Not a Class Member |
| BFC0001813 | No Recognized Claim |
| BFC0001814 | No Recognized Claim |
| BFC0001815 | No Recognized Claim |
| BFC0001816 | No Recognized Claim |
| BFC0001817 | Not a Class Member |
| BFC0001818 | Not a Class Member |
| BFC0001819 | Not a Class Member |
| BFC0001820 | No Recognized Claim |
| BFC0001822 | No Recognized Claim |
| BFC0001823 | No Recognized Claim |
| BFC0001824 | No Recognized Claim |
| BFC0001825 | Not a Class Member |
| BFC0001827 | Not a Class Member |
| BFC0001828 | Not a Class Member |
| BFC0001829 | No Recognized Claim |
| BFC0001830 | Not a Class Member |
| BFC0001831 | No Recognized Claim |
| BFC0001832 | Deficient Claim Never Cured |
| BFC0001833 | Deficient Claim Never Cured |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0001834 | Not a Class Member |
| BFC0001835 | Not a Class Member |
| BFC0001836 | Not a Class Member |
| BFC0001837 | No Recognized Claim |
| BFC0001838 | Not a Class Member |
| BFC0001840 | No Recognized Claim |
| BFC0001841 | Not a Class Member |
| BFC0001842 | No Recognized Claim |
| BFC0001844 | Not a Class Member |
| BFC0001846 | No Recognized Claim |
| BFC0001847 | No Recognized Claim |
| BFC0001848 | Not a Class Member |
| BFC0001849 | Not a Class Member |
| BFC0001850 | Not a Class Member |
| BFC0001853 | Not a Class Member |
| BFC0001854 | Not a Class Member |
| BFC0001855 | Not a Class Member |
| BFC0001856 | Not a Class Member |
| BFC0001857 | Not a Class Member |
| BFC0001858 | Not a Class Member |
| BFC0001859 | Not a Class Member |
| BFC0001860 | Not a Class Member |
| BFC0001861 | Not a Class Member |
| BFC0001862 | No Recognized Claim |
| BFC0001863 | Not a Class Member |
| BFC0001864 | Not a Class Member |
| BFC0001865 | No Recognized Claim |
| BFC0001866 | Deficient Claim Never Cured |
| BFC0001867 | No Recognized Claim |
| BFC0001868 | Not a Class Member |
| BFC0001870 | Not a Class Member |
| BFC0001871 | Not a Class Member |
| BFC0001874 | Not a Class Member |
| BFC0001876 | Not a Class Member |
| BFC0001877 | Not a Class Member |
| BFC0001878 | Not a Class Member |
| BFC0001879 | No Recognized Claim |
| BFC0001880 | Not a Class Member |
| BFC0001881 | Not a Class Member |
| BFC0001883 | Not a Class Member |
| BFC0001884 | Not a Class Member |
| BFC0001885 | Not a Class Member |
| BFC0001886 | Not a Class Member |
| BFC0001887 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001888 | No Recognized Claim |
| BFC0001889 | Not a Class Member |
| BFC0001890 | No Recognized Claim |
| BFC0001891 | Not a Class Member |
| BFC0001892 | Not a Class Member |
| BFC0001893 | No Recognized Claim |
| BFC0001894 | Not a Class Member |
| BFC0001895 | No Recognized Claim |
| BFC0001896 | Not a Class Member |
| BFC0001897 | No Recognized Claim |
| BFC0001898 | Not a Class Member |
| BFC0001899 | No Recognized Claim |
| BFC0001900 | Not a Class Member |
| BFC0001901 | No Recognized Claim |
| BFC0001902 | No Recognized Claim |
| BFC0001903 | Not a Class Member |
| BFC0001904 | No Recognized Claim |
| BFC0001905 | No Recognized Claim |
| BFC0001906 | Not a Class Member |
| BFC0001907 | Not a Class Member |
| BFC0001908 | No Recognized Claim |
| BFC0001910 | No Recognized Claim |
| BFC0001911 | No Recognized Claim |
| BFC0001912 | Not a Class Member |
| BFC0001913 | Not a Class Member |
| BFC0001914 | Not a Class Member |
| BFC0001915 | Not a Class Member |
| BFC0001916 | Not a Class Member |
| BFC0001917 | No Recognized Claim |
| BFC0001918 | No Recognized Claim |
| BFC0001919 | Not a Class Member |
| BFC0001920 | Not a Class Member |
| BFC0001922 | Not a Class Member |
| BFC0001923 | Not a Class Member |
| BFC0001924 | No Recognized Claim |
| BFC0001925 | No Recognized Claim |
| BFC0001926 | Not a Class Member |
| BFC0001927 | Not a Class Member |
| BFC0001928 | No Recognized Claim |
| BFC0001929 | Not a Class Member |
| BFC0001930 | No Recognized Claim |
| BFC0001931 | No Recognized Claim |
| BFC0001932 | Not a Class Member |
| BFC0001933 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001934 | Not a Class Member |
| BFC0001935 | No Recognized Claim |
| BFC0001936 | No Recognized Claim |
| BFC0001938 | No Recognized Claim |
| BFC0001939 | No Recognized Claim |
| BFC0001940 | Not a Class Member |
| BFC0001941 | No Recognized Claim |
| BFC0001942 | Not a Class Member |
| BFC0001943 | No Recognized Claim |
| BFC0001944 | Not a Class Member |
| BFC0001945 | No Recognized Claim |
| BFC0001947 | No Recognized Claim |
| BFC0001948 | No Recognized Claim |
| BFC0001950 | No Recognized Claim |
| BFC0001951 | Not a Class Member |
| BFC0001952 | No Recognized Claim |
| BFC0001953 | No Recognized Claim |
| BFC0001954 | Not a Class Member |
| BFC0001955 | Not a Class Member |
| BFC0001956 | Not a Class Member |
| BFC0001957 | Not a Class Member |
| BFC0001958 | Not a Class Member |
| BFC0001960 | Not a Class Member |
| BFC0001961 | Not a Class Member |
| BFC0001962 | Not a Class Member |
| BFC0001963 | No Recognized Claim |
| BFC0001964 | Not a Class Member |
| BFC0001965 | No Recognized Claim |
| BFC0001966 | Not a Class Member |
| BFC0001967 | Not a Class Member |
| BFC0001968 | Not a Class Member |
| BFC0001969 | Not a Class Member |
| BFC0001970 | Not a Class Member |
| BFC0001971 | Not a Class Member |
| BFC0001972 | Not a Class Member |
| BFC0001973 | No Recognized Claim |
| BFC0001974 | Not a Class Member |
| BFC0001975 | Not a Class Member |
| BFC0001976 | Not a Class Member |
| BFC0001977 | Not a Class Member |
| BFC0001978 | Deficient Claim Never Cured |
| BFC0001979 | No Recognized Claim |
| BFC0001980 | No Recognized Claim |
| BFC0001981 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0001984 | No Recognized Claim |
| BFC0001985 | No Recognized Claim |
| BFC0001987 | No Recognized Claim |
| BFC0001988 | Not a Class Member |
| BFC0001989 | Not a Class Member |
| BFC0001990 | Not a Class Member |
| BFC0001992 | Not a Class Member |
| BFC0001993 | Not a Class Member |
| BFC0001994 | Not a Class Member |
| BFC0001995 | Not a Class Member |
| BFC0001996 | Not a Class Member |
| BFC0001997 | No Recognized Claim |
| BFC0001998 | Not a Class Member |
| BFC0001999 | Not a Class Member |
| BFC0002000 | Not a Class Member |
| BFC0002002 | Not a Class Member |
| BFC0002003 | Not a Class Member |
| BFC0002004 | Not a Class Member |
| BFC0002005 | No Recognized Claim |
| BFC0002006 | Not a Class Member |
| BFC0002007 | Not a Class Member |
| BFC0002008 | No Recognized Claim |
| BFC0002010 | No Recognized Claim |
| BFC0002012 | Not a Class Member |
| BFC0002013 | No Recognized Claim |
| BFC0002016 | Not a Class Member |
| BFC0002017 | Not a Class Member |
| BFC0002019 | No Recognized Claim |
| BFC0002020 | No Recognized Claim |
| BFC0002021 | No Recognized Claim |
| BFC0002022 | Not a Class Member |
| BFC0002023 | No Recognized Claim |
| BFC0002024 | Not a Class Member |
| BFC0002025 | Not a Class Member |
| BFC0002026 | Not a Class Member |
| BFC0002028 | Not a Class Member |
| BFC0002029 | Not a Class Member |
| BFC0002030 | Not a Class Member |
| BFC0002031 | No Recognized Claim |
| BFC0002032 | No Recognized Claim |
| BFC0002033 | Not a Class Member |
| BFC0002034 | Not a Class Member |
| BFC0002035 | Not a Class Member |
| BFC0002036 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0002038 | Not a Class Member |
| BFC0002039 | Not a Class Member |
| BFC0002040 | Not a Class Member |
| BFC0002043 | Not a Class Member |
| BFC0002044 | Not a Class Member |
| BFC0002045 | No Recognized Claim |
| BFC0002046 | Not a Class Member |
| BFC0002047 | No Recognized Claim |
| BFC0002049 | Deficient Claim Never Cured |
| BFC0002050 | Deficient Claim Never Cured |
| BFC0002051 | No Recognized Claim |
| BFC0002052 | No Recognized Claim |
| BFC0002053 | Not a Class Member |
| BFC0002054 | No Recognized Claim |
| BFC0002055 | No Recognized Claim |
| BFC0002056 | No Recognized Claim |
| BFC0002057 | Not a Class Member |
| BFC0002058 | Not a Class Member |
| BFC0002061 | Not a Class Member |
| BFC0002062 | Not a Class Member |
| BFC0002064 | Not a Class Member |
| BFC0002065 | Not a Class Member |
| BFC0002069 | Not a Class Member |
| BFC0002071 | Not a Class Member |
| BFC0002072 | Not a Class Member |
| BFC0002074 | Not a Class Member |
| BFC0002075 | No Recognized Claim |
| BFC0002076 | No Recognized Claim |
| BFC0002077 | Not a Class Member |
| BFC0002078 | No Recognized Claim |
| BFC0002079 | Not a Class Member |
| BFC0002080 | Not a Class Member |
| BFC0002083 | Not a Class Member |
| BFC0002084 | Not a Class Member |
| BFC0002086 | Not a Class Member |
| BFC0002087 | Not a Class Member |
| BFC0002088 | Not a Class Member |
| BFC0002089 | Not a Class Member |
| BFC0002091 | Not a Class Member |
| BFC0002092 | Not a Class Member |
| BFC0002093 | No Recognized Claim |
| BFC0002094 | Not a Class Member |
| BFC0002095 | No Recognized Claim |
| BFC0002096 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0002097 | No Recognized Claim |
| BFC0002098 | No Recognized Claim |
| BFC0002100 | No Recognized Claim |
| BFC0002101 | Not a Class Member |
| BFC0002104 | Not a Class Member |
| BFC0002124 | Not a Class Member |
| BFC0002125 | No Recognized Claim |
| BFC0002126 | Not a Class Member |
| BFC0002127 | Not a Class Member |
| BFC0002128 | No Recognized Claim |
| BFC0002129 | Not a Class Member |
| BFC0002131 | Not a Class Member |
| BFC0002132 | Not a Class Member |
| BFC0002133 | Deficient Claim Never Cured |
| BFC0002134 | Not a Class Member |
| BFC0002135 | Not a Class Member |
| BFC0002136 | No Recognized Claim |
| BFC0002137 | Not a Class Member |
| BFC0002138 | No Recognized Claim |
| BFC0002139 | Not a Class Member |
| BFC0002141 | No Recognized Claim |
| BFC0002142 | Deficient Claim Never Cured |
| BFC0002143 | Not a Class Member |
| BFC0002144 | No Recognized Claim |
| BFC0002145 | Not a Class Member |
| BFC0002146 | Not a Class Member |
| BFC0002148 | Not a Class Member |
| BFC0002149 | No Recognized Claim |
| BFC0002150 | No Recognized Claim |
| BFC0002151 | Not a Class Member |
| BFC0002152 | Not a Class Member |
| BFC0002153 | Deficient Claim Never Cured |
| BFC0002154 | No Recognized Claim |
| BFC0002155 | No Recognized Claim |
| BFC0002156 | No Recognized Claim |
| BFC0002158 | No Recognized Claim |
| BFC0002159 | No Recognized Claim |
| BFC0002160 | No Recognized Claim |
| BFC0002161 | No Recognized Claim |
| BFC0002162 | No Recognized Claim |
| BFC0002163 | No Recognized Claim |
| BFC0002164 | No Recognized Claim |
| BFC0002165 | No Recognized Claim |
| BFC0002166 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0002167 | No Recognized Claim |
| BFC0002168 | No Recognized Claim |
| BFC0002169 | No Recognized Claim |
| BFC0002170 | No Recognized Claim |
| BFC0002172 | No Recognized Claim |
| BFC0002173 | No Recognized Claim |
| BFC0002174 | No Recognized Claim |
| BFC0002175 | No Recognized Claim |
| BFC0002176 | Not a Class Member |
| BFC0002177 | Not a Class Member |
| BFC0002178 | Not a Class Member |
| BFC0002179 | No Recognized Claim |
| BFC0002180 | No Recognized Claim |
| BFC0002181 | Not a Class Member |
| BFC0002182 | Not a Class Member |
| BFC0002183 | Not a Class Member |
| BFC0002184 | Not a Class Member |
| BFC0002185 | Not a Class Member |
| BFC0002186 | Not a Class Member |
| BFC0002187 | Not a Class Member |
| BFC0002188 | No Recognized Claim |
| BFC0002190 | Not a Class Member |
| BFC0002191 | No Recognized Claim |
| BFC0002192 | No Recognized Claim |
| BFC0002193 | Not a Class Member |
| BFC0002197 | No Recognized Claim |
| BFC0002198 | No Recognized Claim |
| BFC0002199 | No Recognized Claim |
| BFC0002200 | No Recognized Claim |
| BFC0002201 | Not a Class Member |
| BFC0002202 | No Recognized Claim |
| BFC0002203 | Not a Class Member |
| BFC0002204 | Not a Class Member |
| BFC0002205 | No Recognized Claim |
| BFC0002206 | No Recognized Claim |
| BFC0002207 | Not a Class Member |
| BFC0002208 | Not a Class Member |
| BFC0002209 | Not a Class Member |
| BFC0002210 | Not a Class Member |
| BFC0002211 | No Recognized Claim |
| BFC0002212 | Not a Class Member |
| BFC0002215 | No Recognized Claim |
| BFC0002216 | Not a Class Member |
| BFC0002217 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0002218 | No Recognized Claim |
| BFC0002219 | Not a Class Member |
| BFC0002220 | Not a Class Member |
| BFC0002221 | Not a Class Member |
| BFC0002222 | No Recognized Claim |
| BFC0002223 | Not a Class Member |
| BFC0002224 | No Recognized Claim |
| BFC0002225 | No Recognized Claim |
| BFC0002226 | No Recognized Claim |
| BFC0002227 | Not a Class Member |
| BFC0002228 | Not a Class Member |
| BFC0002229 | Not a Class Member |
| BFC0002230 | Not a Class Member |
| BFC0002232 | Not a Class Member |
| BFC0002233 | No Recognized Claim |
| BFC0002234 | No Recognized Claim |
| BFC0002235 | Not a Class Member |
| BFC0002237 | No Recognized Claim |
| BFC0002238 | Not a Class Member |
| BFC0002239 | Not a Class Member |
| BFC0002240 | No Recognized Claim |
| BFC0002241 | Not a Class Member |
| BFC0002242 | No Recognized Claim |
| BFC0002243 | No Recognized Claim |
| BFC0002244 | No Recognized Claim |
| BFC0002245 | Not a Class Member |
| BFC0002246 | Not a Class Member |
| BFC0002247 | Not a Class Member |
| BFC0002248 | Not a Class Member |
| BFC0002250 | Not a Class Member |
| BFC0002251 | No Recognized Claim |
| BFC0002252 | Not a Class Member |
| BFC0002253 | Not a Class Member |
| BFC0002254 | Deficient Claim Never Cured |
| BFC0002256 | Not a Class Member |
| BFC0002258 | No Recognized Claim |
| BFC0002262 | Not a Class Member |
| BFC0002263 | Not a Class Member |
| BFC0002264 | Not a Class Member |
| BFC0002265 | Not a Class Member |
| BFC0002266 | Not a Class Member |
| BFC0002267 | No Recognized Claim |
| BFC0002268 | Not a Class Member |
| BFC0002269 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0002270 | No Recognized Claim |
| BFC0002271 | No Recognized Claim |
| BFC0002272 | No Recognized Claim |
| BFC0002275 | Not a Class Member |
| BFC0002276 | Not a Class Member |
| BFC0002277 | Not a Class Member |
| BFC0002278 | Not a Class Member |
| BFC0002279 | Not a Class Member |
| BFC0002280 | Not a Class Member |
| BFC0002281 | Not a Class Member |
| BFC0002282 | Not a Class Member |
| BFC0002283 | Not a Class Member |
| BFC0002284 | Not a Class Member |
| BFC0002285 | Not a Class Member |
| BFC0002286 | Not a Class Member |
| BFC0002287 | Not a Class Member |
| BFC0002288 | Not a Class Member |
| BFC0002289 | Not a Class Member |
| BFC0002292 | Deficient Claim Never Cured |
| BFC0002293 | Not a Class Member |
| BFC0002294 | Not a Class Member |
| BFC0002295 | Not a Class Member |
| BFC0002296 | Not a Class Member |
| BFC0002297 | No Recognized Claim |
| BFC0002299 | Deficient Claim Never Cured |
| BFC0002303 | Not a Class Member |
| BFC0002305 | Not a Class Member |
| BFC0002307 | Not a Class Member |
| BFC0002308 | Not a Class Member |
| BFC0002311 | Deficient Claim Never Cured |
| BFC0002312 | Not a Class Member |
| BFC0002313 | Not a Class Member |
| BFC0002315 | No Recognized Claim |
| BFC0002316 | Not a Class Member |
| BFC0002317 | Not a Class Member |
| BFC0002318 | Not a Class Member |
| BFC0002319 | Not a Class Member |
| BFC0002320 | Not a Class Member |
| BFC0002321 | Not a Class Member |
| BFC0002322 | Not a Class Member |
| BFC0002323 | Not a Class Member |
| BFC0002324 | Not a Class Member |
| BFC0002325 | Not a Class Member |
| BFC0002326 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| BFC0002327 | Not a Class Member |
| BFC0002328 | Not a Class Member |
| BFC0002330 | No Recognized Claim |
| BFC0002331 | Not a Class Member |
| BFC0002333 | No Recognized Claim |
| BFC0002334 | No Recognized Claim |
| BFC0002335 | No Recognized Claim |
| BFC0002336 | Not a Class Member |
| BFC0002337 | Not a Class Member |
| BFC0002338 | Not a Class Member |
| BFC0002339 | Not a Class Member |
| BFC0002340 | Not a Class Member |
| BFC0002341 | No Recognized Claim |
| BFC0002342 | Not a Class Member |
| BFC0002343 | No Recognized Claim |
| BFC0002344 | Not a Class Member |
| BFC0002345 | Not a Class Member |
| BFC0002346 | No Recognized Claim |
| BFC0002347 | No Recognized Claim |
| BFC0002348 | Not a Class Member |
| BFC0002349 | Not a Class Member |
| BFC0002350 | No Recognized Claim |
| BFC0002351 | Not a Class Member |
| BFC0002352 | Not a Class Member |
| BFC0002353 | Not a Class Member |
| BFC0002355 | Not a Class Member |
| BFC0002356 | No Recognized Claim |
| BFC0002357 | No Recognized Claim |
| BFC0002358 | No Recognized Claim |
| BFC0002359 | Not a Class Member |
| BFC0002360 | No Recognized Claim |
| BFC0002362 | No Recognized Claim |
| BFC0002383 | Deficient Claim Never Cured |
| BFC0002385 | Not a Class Member |
| BFC0002386 | Not a Class Member |
| BFC0002387 | Not a Class Member |
| BFC0002388 | Not a Class Member |
| BFC0002389 | Not a Class Member |
| BFC0002390 | Not a Class Member |
| BFC0002391 | Not a Class Member |
| BFC0002392 | Not a Class Member |
| BFC0002393 | Not a Class Member |
| BFC0002394 | Not a Class Member |
| BFC0002396 | Not a Class Member |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| BFC0002398 | Not a Class Member |
| BFC0002399 | Deficient Claim Never Cured |
| BFC0002414 | Not a Class Member |
| BFC0002415 | No Recognized Claim |
| LCF0000001 | Duplicate Claim |
| LCF0000002 | No Recognized Claim |
| PCF0000001 | Not a Class Member |
| PCF0000003 | No Recognized Claim |
| PCF0000004 | No Recognized Claim |
| PCF0000005 | Deficient Claim Never Cured |
| PCF0000006 | No Recognized Claim |
| PCF0000009 | Not a Class Member |
| PCF0000012 | Deficient Claim Never Cured |
| PCF0000014 | No Recognized Claim |
| PCF0000015 | No Recognized Claim |
| PCF0000019 | No Recognized Claim |
| PCF0000020 | No Recognized Claim |
| PCF0000021 | No Recognized Claim |
| PCF0000022 | No Recognized Claim |
| PCF0000025 | Duplicate Claim |
| PCF0000026 | No Recognized Claim |
| PCF0000027 | No Recognized Claim |
| PCF0000028 | No Recognized Claim |
| PCF0000029 | No Recognized Claim |
| PCF0000035 | Deficient Claim Never Cured |
| PCF0000036 | No Recognized Claim |
| PCF0000038 | Duplicate Claim |
| PCF0000039 | Deficient Claim Never Cured |
| PCF0000041 | Deficient Claim Never Cured |
| PCF0000045 | No Recognized Claim |
| PCF0000049 | Not a Class Member |
| PCF0000052 | Deficient Claim Never Cured |
| PCF0000055 | No Recognized Claim |
| PCF0000060 | No Recognized Claim |
| PCF0000062 | Deficient Claim Never Cured |
| PCF0000063 | Deficient Claim Never Cured |
| PCF0000064 | No Recognized Claim |
| WCF0000013 | Deficient Claim Never Cured |
| WCF0000031 | Deficient Claim Never Cured |
| WCF0000032 | No Recognized Claim |
| WCF0000034 | No Recognized Claim |
| WCF0000036 | No Recognized Claim |
| WCF0000037 | No Recognized Claim |
| WCF0000043 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| WCF0000044 | No Recognized Claim |
| WCF0000061 | No Recognized Claim |
| WCF0000062 | No Recognized Claim |
| WCF0000063 | Deficient Claim Never Cured |
| WCF0000064 | Deficient Claim Never Cured |
| WCF0000066 | Duplicate Claim |
| WCF0000067 | No Recognized Claim |
| WCF0000069 | No Recognized Claim |
| WCF0000070 | Deficient Claim Never Cured |
| WCF0000071 | No Recognized Claim |
| WCF0000073 | Duplicate Claim |
| WCF0000075 | No Recognized Claim |
| WCF0000076 | No Recognized Claim |
| WCF0000077 | No Recognized Claim |
| WCF0000079 | Duplicate Claim |
| WCF0000081 | No Recognized Claim |
| WCF0000082 | Deficient Claim Never Cured |
| WCF0000089 | Duplicate Claim |
| WCF0000094 | Deficient Claim Never Cured |
| WCF0000096 | Duplicate Claim |
| WCF0000097 | Deficient Claim Never Cured |
| WCF0000098 | No Recognized Claim |
| WCF0000099 | Deficient Claim Never Cured |
| WCF0000100 | Duplicate Claim |
| WCF0000101 | No Recognized Claim |
| WCF0000102 | No Recognized Claim |
| WCF0000104 | No Recognized Claim |
| WCF0000105 | No Recognized Claim |
| WCF0000108 | No Recognized Claim |
| WCF0000110 | No Recognized Claim |
| WCF0000111 | No Recognized Claim |
| WCF0000115 | Deficient Claim Never Cured |
| WCF0000116 | No Recognized Claim |
| WCF0000117 | No Recognized Claim |
| WCF0000121 | No Recognized Claim |
| WCF0000122 | No Recognized Claim |
| WCF0000124 | Deficient Claim Never Cured |
| WCF0000127 | Duplicate Claim |
| WCF0000128 | No Recognized Claim |
| WCF0000132 | No Recognized Claim |
| WCF0000133 | Deficient Claim Never Cured |
| WCF0000134 | No Recognized Claim |
| WCF0000136 | No Recognized Claim |
| WCF0000137 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| WCF0000138 | No Recognized Claim |
| WCF0000139 | No Recognized Claim |
| WCF0000141 | No Recognized Claim |
| WCF0000143 | Duplicate Claim |
| WCF0000144 | No Recognized Claim |
| WCF0000146 | Not a Class Member |
| WCF0000149 | Deficient Claim Never Cured |
| WCF0000150 | No Recognized Claim |
| WCF0000151 | Deficient Claim Never Cured |
| WCF0000154 | No Recognized Claim |
| WCF0000159 | Deficient Claim Never Cured |
| WCF0000160 | No Recognized Claim |
| WCF0000161 | No Recognized Claim |
| WCF0000163 | Duplicate Claim |
| WCF0000164 | No Recognized Claim |
| WCF0000165 | No Recognized Claim |
| WCF0000167 | No Recognized Claim |
| WCF0000168 | Deficient Claim Never Cured |
| WCF0000169 | No Recognized Claim |
| WCF0000172 | Deficient Claim Never Cured |
| WCF0000173 | No Recognized Claim |
| WCF0000175 | No Recognized Claim |
| WCF0000176 | No Recognized Claim |
| WCF0000179 | No Recognized Claim |
| WCF0000183 | No Recognized Claim |
| WCF0000184 | Deficient Claim Never Cured |
| WCF0000188 | No Recognized Claim |
| WCF0000189 | Deficient Claim Never Cured |
| WCF0000190 | Deficient Claim Never Cured |
| WCF0000194 | No Recognized Claim |
| WCF0000195 | No Recognized Claim |
| WCF0000197 | No Recognized Claim |
| WCF0000198 | No Recognized Claim |
| WCF0000202 | Not a Class Member |
| WCF0000204 | No Recognized Claim |
| WCF0000207 | No Recognized Claim |
| WCF0000214 | No Recognized Claim |
| WCF0000216 | No Recognized Claim |
| WCF0000217 | Deficient Claim Never Cured |
| WCF0000219 | Duplicate Claim |
| WCF0000220 | Duplicate Claim |
| WCF0000222 | Deficient Claim Never Cured |
| WCF0000224 | No Recognized Claim |
| WCF0000227 | Deficient Claim Never Cured |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| WCF0000234 | No Recognized Claim |
| WCF0000235 | No Recognized Claim |
| WCF0000236 | No Recognized Claim |
| WCF0000237 | No Recognized Claim |
| WCF0000238 | Deficient Claim Never Cured |
| WCF0000239 | No Recognized Claim |
| WCF0000242 | Deficient Claim Never Cured |
| WCF0000243 | Deficient Claim Never Cured |
| WCF0000245 | No Recognized Claim |
| WCF0000248 | Not a Class Member |
| WCF0000249 | Deficient Claim Never Cured |
| WCF0000251 | Duplicate Claim |
| WCF0000253 | No Recognized Claim |
| WCF0000254 | No Recognized Claim |
| WCF0000255 | Not a Class Member |
| WCF0000257 | No Recognized Claim |
| WCF0000258 | Deficient Claim Never Cured |
| WCF0000260 | Deficient Claim Never Cured |
| WCF0000261 | Duplicate Claim |
| WCF0000262 | No Recognized Claim |
| WCF0000264 | No Recognized Claim |
| WCF0000265 | No Recognized Claim |
| WCF0000269 | No Recognized Claim |
| WCF0000270 | No Recognized Claim |
| WCF0000274 | Deficient Claim Never Cured |
| WCF0000279 | No Recognized Claim |
| WCF0000280 | Deficient Claim Never Cured |
| WCF0000282 | No Recognized Claim |
| WCF0000284 | No Recognized Claim |
| WCF0000285 | No Recognized Claim |
| WCF0000287 | No Recognized Claim |
| WCF0000288 | No Recognized Claim |
| WCF0000293 | Not a Class Member |
| WCF0000294 | No Recognized Claim |
| WCF0000295 | Not a Class Member |
| WCF0000296 | No Recognized Claim |
| WCF0000297 | Deficient Claim Never Cured |
| WCF0000299 | Deficient Claim Never Cured |
| WCF0000300 | No Recognized Claim |
| WCF0000302 | No Recognized Claim |
| WCF0000304 | Deficient Claim Never Cured |
| WCF0000306 | Deficient Claim Never Cured |
| WCF0000308 | Deficient Claim Never Cured |
| WCF0000310 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| WCF0000311 | No Recognized Claim |
| WCF0000313 | No Recognized Claim |
| WCF0000314 | No Recognized Claim |
| WCF0000315 | Duplicate Claim |
| WCF0000316 | Duplicate Claim |
| WCF0000319 | No Recognized Claim |
| WCF0000322 | No Recognized Claim |
| WCF0000323 | No Recognized Claim |
| WCF0000327 | No Recognized Claim |
| WCF0000328 | No Recognized Claim |
| WCF0000330 | No Recognized Claim |
| WCF0000331 | No Recognized Claim |
| WCF0000332 | No Recognized Claim |
| WCF0000334 | Deficient Claim Never Cured |
| WCF0000338 | No Recognized Claim |
| WCF0000340 | No Recognized Claim |
| WCF0000341 | No Recognized Claim |
| WCF0000342 | Deficient Claim Never Cured |
| WCF0000343 | Deficient Claim Never Cured |
| WCF0000345 | No Recognized Claim |
| WCF0000346 | Deficient Claim Never Cured |
| WCF0000348 | No Recognized Claim |
| WCF0000351 | No Recognized Claim |
| WCF0000352 | Deficient Claim Never Cured |
| WCF0000353 | Deficient Claim Never Cured |
| WCF0000354 | Not a Class Member |
| WCF0000356 | No Recognized Claim |
| WCF0000357 | No Recognized Claim |
| WCF0000358 | No Recognized Claim |
| WCF0000361 | No Recognized Claim |
| WCF0000362 | Duplicate Claim |
| WCF0000363 | Not a Class Member |
| WCF0000364 | Deficient Claim Never Cured |
| WCF0000366 | No Recognized Claim |
| WCF0000368 | No Recognized Claim |
| WCF0000369 | Deficient Claim Never Cured |
| WCF0000370 | No Recognized Claim |
| WCF0000372 | Duplicate Claim |
| WCF0000373 | Duplicate Claim |
| WCF0000374 | Duplicate Claim |
| WCF0000375 | Duplicate Claim |
| WCF0000377 | Deficient Claim Never Cured |
| WCF0000378 | Deficient Claim Never Cured |
| WCF0000379 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| WCF0000380 | No Recognized Claim |
| WCF0000382 | No Recognized Claim |
| WCF0000384 | No Recognized Claim |
| WCF0000385 | No Recognized Claim |
| WCF0000386 | Deficient Claim Never Cured |
| WCF0000388 | Deficient Claim Never Cured |
| WCF0000389 | No Recognized Claim |
| WCF0000392 | No Recognized Claim |
| WCF0000396 | Deficient Claim Never Cured |
| WCF0000401 | No Recognized Claim |
| WCF0000402 | No Recognized Claim |
| WCF0000404 | Deficient Claim Never Cured |
| WCF0000409 | No Recognized Claim |
| WCF0000410 | No Recognized Claim |
| WCF0000411 | No Recognized Claim |
| WCF0000414 | No Recognized Claim |
| WCF0000415 | No Recognized Claim |
| WCF0000416 | No Recognized Claim |
| WCF0000417 | No Recognized Claim |
| WCF0000418 | No Recognized Claim |
| WCF0000421 | Deficient Claim Never Cured |
| WCF0000425 | No Recognized Claim |
| WCF0000426 | No Recognized Claim |
| WCF0000427 | Deficient Claim Never Cured |
| WCF0000428 | No Recognized Claim |
| WCF0000432 | No Recognized Claim |
| WCF0000434 | Deficient Claim Never Cured |
| WCF0000436 | Deficient Claim Never Cured |
| WCF0000437 | Deficient Claim Never Cured |
| WCF0000438 | Deficient Claim Never Cured |
| WCF0000439 | Deficient Claim Never Cured |
| WCF0000441 | No Recognized Claim |
| WCF0000443 | Deficient Claim Never Cured |
| WCF0000444 | No Recognized Claim |
| WCF0000445 | No Recognized Claim |
| WCF0000446 | No Recognized Claim |
| WCF0000447 | No Recognized Claim |
| WCF0000449 | Duplicate Claim |
| WCF0000451 | Deficient Claim Never Cured |
| WCF0000452 | Deficient Claim Never Cured |
| WCF0000453 | Deficient Claim Never Cured |
| WCF0000454 | No Recognized Claim |
| WCF0000458 | Deficient Claim Never Cured |
| WCF0000460 | Duplicate Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| WCF0000461 | Deficient Claim Never Cured |
| WCF0000462 | No Recognized Claim |
| WCF0000464 | Deficient Claim Never Cured |
| WCF0000468 | Deficient Claim Never Cured |
| WCF0000471 | No Recognized Claim |
| WCF0000472 | Deficient Claim Never Cured |
| WCF0000473 | No Recognized Claim |
| WCF0000474 | No Recognized Claim |
| WCF0000475 | No Recognized Claim |
| WCF0000476 | No Recognized Claim |
| WCF0000478 | No Recognized Claim |
| WCF0000479 | No Recognized Claim |
| WCF0000480 | Deficient Claim Never Cured |
| WCF0000483 | Deficient Claim Never Cured |
| WCF0000485 | No Recognized Claim |
| WCF0000486 | No Recognized Claim |
| WCF0000487 | No Recognized Claim |
| WCF0000490 | No Recognized Claim |
| WCF0000491 | No Recognized Claim |
| WCF0000493 | Deficient Claim Never Cured |
| WCF0000495 | Deficient Claim Never Cured |
| WCF0000497 | Duplicate Claim |
| WCF0000498 | Deficient Claim Never Cured |
| WCF0000500 | Deficient Claim Never Cured |
| WCF0000504 | Deficient Claim Never Cured |
| WCF0000509 | No Recognized Claim |
| WCF0000510 | No Recognized Claim |
| WCF0000515 | No Recognized Claim |
| WCF0000516 | No Recognized Claim |
| WCF0000517 | No Recognized Claim |
| WCF0000521 | Deficient Claim Never Cured |
| WCF0000524 | Deficient Claim Never Cured |
| WCF0000525 | Deficient Claim Never Cured |
| WCF0000526 | No Recognized Claim |
| WCF0000529 | Deficient Claim Never Cured |
| WCF0000533 | Deficient Claim Never Cured |
| WCF0000534 | Deficient Claim Never Cured |
| WCF0000535 | Duplicate Claim |
| WCF0000538 | No Recognized Claim |
| WCF0000542 | No Recognized Claim |
| WCF0000543 | Deficient Claim Never Cured |
| WCF0000544 | No Recognized Claim |
| WCF0000546 | No Recognized Claim |
| WCF0000549 | No Recognized Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| WCF0000550 | No Recognized Claim |
| WCF0000552 | Deficient Claim Never Cured |
| WCF0000553 | No Recognized Claim |
| WCF0000554 | No Recognized Claim |
| WCF0000555 | Duplicate Claim |
| WCF0000557 | No Recognized Claim |
| WCF0000559 | No Recognized Claim |
| WCF0000560 | No Recognized Claim |
| WCF0000562 | No Recognized Claim |
| WCF0000563 | Deficient Claim Never Cured |
| WCF0000570 | Deficient Claim Never Cured |
| WCF0000571 | Deficient Claim Never Cured |
| WCF0000576 | No Recognized Claim |
| WCF0000579 | No Recognized Claim |
| WCF0000580 | Deficient Claim Never Cured |
| WCF0000581 | Deficient Claim Never Cured |
| WCF0000585 | Duplicate Claim |
| WCF0000586 | Deficient Claim Never Cured |
| WCF0000587 | Deficient Claim Never Cured |
| WCF0000588 | No Recognized Claim |
| WCF0000589 | Duplicate Claim |
| WCF0000591 | Duplicate Claim |
| WCF0000592 | No Recognized Claim |
| WCF0000593 | No Recognized Claim |
| WCF0000594 | No Recognized Claim |
| WCF0000599 | No Recognized Claim |
| WCF0000602 | No Recognized Claim |
| WCF0000604 | Deficient Claim Never Cured |
| WCF0000605 | Duplicate Claim |
| WCF0000606 | Duplicate Claim |
| WCF0000607 | Duplicate Claim |
| WCF0000608 | Duplicate Claim |
| WCF0000609 | Duplicate Claim |
| WCF0000610 | Duplicate Claim |
| WCF0000611 | Duplicate Claim |
| WCF0000612 | Duplicate Claim |
| WCF0000616 | Deficient Claim Never Cured |
| WCF0000618 | No Recognized Claim |
| WCF0000631 | No Recognized Claim |
| WCF0000656 | No Recognized Claim |
| WCF0000658 | Deficient Claim Never Cured |
| WCF0000660 | Deficient Claim Never Cured |
| WCF0000661 | Deficient Claim Never Cured |
| WCF0000662 | Duplicate Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| WCF0000664 | Not a Class Member |
| WCF0000669 | Deficient Claim Never Cured |
| WCF0000672 | No Recognized Claim |
| WCF0000674 | No Recognized Claim |
| WCF0000676 | No Recognized Claim |
| WCF0000677 | Deficient Claim Never Cured |
| WCF0000678 | No Recognized Claim |
| WCF0000679 | No Recognized Claim |
| WCF0000681 | No Recognized Claim |
| WCF0000689 | Not a Class Member |
| WCF0000692 | No Recognized Claim |
| WCF0000694 | No Recognized Claim |
| WCF0000696 | Deficient Claim Never Cured |
| WCF0000697 | Deficient Claim Never Cured |
| WCF0000698 | Deficient Claim Never Cured |
| WCF0000699 | No Recognized Claim |
| WCF0000700 | No Recognized Claim |
| WCF0000701 | Deficient Claim Never Cured |
| WCF0000703 | No Recognized Claim |
| WCF0000704 | No Recognized Claim |
| WCF0000706 | No Recognized Claim |
| WCF0000707 | No Recognized Claim |
| WCF0000708 | No Recognized Claim |
| WCF0000711 | Deficient Claim Never Cured |
| WCF0000712 | No Recognized Claim |
| WCF0000714 | No Recognized Claim |
| WCF0000719 | No Recognized Claim |
| WCF0000722 | No Recognized Claim |
| WCF0000723 | No Recognized Claim |
| WCF0000724 | No Recognized Claim |
| WCF0000725 | No Recognized Claim |
| WCF0000726 | No Recognized Claim |
| WCF0000727 | Deficient Claim Never Cured |
| WCF0000728 | No Recognized Claim |
| WCF0000731 | Not a Class Member |
| WCF0000732 | No Recognized Claim |
| WCF0000733 | No Recognized Claim |
| WCF0000735 | No Recognized Claim |
| WCF0000737 | No Recognized Claim |
| WCF0000739 | Deficient Claim Never Cured |
| WCF0000740 | Deficient Claim Never Cured |
| WCF0000741 | No Recognized Claim |
| WCF0000742 | Deficient Claim Never Cured |
| WCF0000743 | Deficient Claim Never Cured |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
| --- | --- |
| WCF0000744 | No Recognized Claim |
| WCF0000745 | No Recognized Claim |
| WCF0000747 | Deficient Claim Never Cured |
| WCF0000748 | No Recognized Claim |
| WCF0000750 | Deficient Claim Never Cured |
| WCF0000751 | No Recognized Claim |
| WCF0000752 | Deficient Claim Never Cured |
| WCF0000753 | Not a Class Member |
| WCF0000756 | Deficient Claim Never Cured |
| WCF0000761 | Deficient Claim Never Cured |
| WCF0000762 | Deficient Claim Never Cured |
| WCF0000767 | No Recognized Claim |
| WCF0000768 | No Recognized Claim |
| WCF0000769 | No Recognized Claim |
| WCF0000770 | Duplicate Claim |
| WCF0000771 | No Recognized Claim |
| WCF0000772 | No Recognized Claim |
| WCF0000773 | Deficient Claim Never Cured |
| WCF0000774 | No Recognized Claim |
| WCF0000775 | Deficient Claim Never Cured |
| WCF0000777 | No Recognized Claim |
| WCF0000778 | Deficient Claim Never Cured |
| WCF0000779 | Deficient Claim Never Cured |
| WCF0000780 | Duplicate Claim |
| WCF0000781 | No Recognized Claim |
| WCF0000782 | Deficient Claim Never Cured |
| WCF0000783 | No Recognized Claim |
| WCF0000785 | No Recognized Claim |
| WCF0000792 | Deficient Claim Never Cured |
| WCF0000795 | No Recognized Claim |
| WCF0000802 | Duplicate Claim |
| WCF0000803 | No Recognized Claim |
| WCF0000804 | No Recognized Claim |
| WCF0000805 | Duplicate Claim |
| WCF0000808 | No Recognized Claim |
| WCF0000809 | No Recognized Claim |
| WCF0000811 | No Recognized Claim |
| WCF0000814 | No Recognized Claim |
| WCF0000817 | Deficient Claim Never Cured |
| WCF0000818 | Duplicate Claim |
| WCF0000819 | No Recognized Claim |
| WCF0000822 | Deficient Claim Never Cured |
| WCF0000823 | Deficient Claim Never Cured |
| WCF0000824 | Duplicate Claim |

**REJECTED CLAIMS**

| ClaimNumber | Reason for Rejection |
|---|---|
| WCF0000842 | Not a Class Member |
| WCF0000843 | Not a Class Member |
| WCF0000845 | No Recognized Claim |
| WCF0000850 | No Recognized Claim |
| WCF0000852 | Deficient Claim Never Cured |
| WCF0000853 | Deficient Claim Never Cured |
| WCF0000854 | No Recognized Claim |
| WCF0000858 | Duplicate Claim |
| WCF0000859 | Not a Class Member |
| WCF0000861 | Deficient Claim Never Cured |
| WCF0000863 | Deficient Claim Never Cured |
| WCF0000866 | No Recognized Claim |
| WCF0000868 | Deficient Claim Never Cured |
| WCF0000869 | Deficient Claim Never Cured |
| WCF0000874 | No Recognized Claim |
| WCF0000879 | No Recognized Claim |
| WCF0000882 | No Recognized Claim |
| WCF0000885 | No Recognized Claim |
| WCF0000887 | No Recognized Claim |
| WCF0000889 | No Recognized Claim |
| WCF0000891 | Deficient Claim Never Cured |
| WCF0000892 | Deficient Claim Never Cured |
| WCF0000893 | No Recognized Claim |
| WCF0000896 | Deficient Claim Never Cured |
| WCF0000902 | No Recognized Claim |
| WCF0000904 | No Recognized Claim |
| WCF0000909 | Deficient Claim Never Cured |
| WCF0000912 | No Recognized Claim |
| WCF0000914 | Deficient Claim Never Cured |
| WCF0000915 | Deficient Claim Never Cured |
| WCF0000916 | No Recognized Claim |
| WCF0000921 | Duplicate Claim |
| WCF0000922 | No Recognized Claim |
| WCF0000924 | Not a Class Member |
| WCF0000925 | No Recognized Claim |
| WCF0000930 | No Recognized Claim |
| **1532** | |

# EXHIBIT C



Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

| | |
|---|---|
| **Total Due:** | **USD 52,671.35** |
| Invoice No: | PA00639872 |
| Sequence No: | 2621 |
| Invoice Date: | January 23, 2023 |
| Due Date: | February 22, 2023 |
| Project No: | 162865 |
| Customer No: | 4826767 |
| Contact: | Justin Hughes |

**PRIVILEGED & CONFIDENTIAL**

Through December 31, 2022

**RE: Bit Digital Inc. Securities Litigation**

| | |
|---|---|
| Fees for Hourly Professional Services Rendered | USD 16,356.00 |
| Other Professional Services Rendered | 34,825.00 |

Out-of-Pocket Expenses

| | | |
|---|---|---|
| Postage and Courier | 1,432.10 | |
| Tax Reimbursement | 58.25 | |
| | | 1,490.35 |

| | |
|---|---|
| **Total Due:** | **USD  52,671.35** |

*Please note this invoice covers current charges only and
may not include previous unpaid invoice balances.*

**Remittance Instructions:**

| | | |
|---|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions:**
T: +1 312-980-9585
E:  EliteAR@kroll.com

**Tax ID:**
82-3588071

**Important Note: Please include our invoice number and name of your organization with all
payments and send remittance advice to AR@kroll.com.**

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Case Setup:  Database management and case launch | 20.25 | 140.00 | 2,835.00 |
| Notification/Correspondence Fees:  Set up, format and proof the notice & claim form | 16.50 | 150.00 | 2,475.00 |
| Process Claim Forms., Deficiencies and Rejections:  Data entry and processing claims | 4.40 | 90.00 | 396.00 |
| Dispute Resolutions/Validation of Claims:  Review of claims filed | 1.30 | 150.00 | 195.00 |
| Project Management:  Project management | 38.95 | 150.00 | 5,842.50 |
| Project Management:  Staff | 11.75 | 150.00 | 1,762.50 |
| Project Management:  Technical consulting | 19.00 | 150.00 | 2,850.00 |
|  |  | Total: | 16,356.00 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Case Setup: Develop class list and import (one time fee) | 1.00 | 25,000.00 | 25,000.00 |
| Notification/Correspondence Fees: Submit file for NCOA (one time fee) | 1.00 | 250.00 | 250.00 |
| Notification/Correspondence Fees: Print/address notice & claim form (per notice) | 30,000.00 | 0.14 | 4,200.00 |
| Website: Website setup (one time fee) | 1.00 | 4,000.00 | 4,000.00 |
| Website: Monthly hosting (per month) | 3.00 | 125.00 | 375.00 |
| Contact Center: Operator training (one time fee) | 1.00 | 500.00 | 500.00 |
| Mail Handling, Scanning & Data/Image Storing: Scanning set-up (one time fee) | 1.00 | 500.00 | 500.00 |
| *Rounded to two decimals |  | Total: | 34,825.00 |



Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

| | |
|---|---|
| **Total Due:** | **USD 23,363.92** |
| Invoice No: | PA00648065 |
| Sequence No: | 2907 |
| Invoice Date: | February 22, 2023 |
| Due Date: | March 24, 2023 |
| Project No: | 162865 |
| Customer No: | 4826767 |
| Contact: | Justin Hughes |

**PRIVILEGED & CONFIDENTIAL**

Through January 31, 2023

**RE: Bit Digital Inc. Securities Litigation**

| | | |
|---|---|---|
| Fees for Hourly Professional Services Rendered | | USD 10,492.50 |
| Other Professional Services Rendered | | 6,995.45 |
| Out-of-Pocket Expenses | | |
| Postage and Courier | 5,873.63 | |
| Tax Reimbursement | 2.34 | |
| | | 5,875.97 |
| **Total Due:** | | **USD   23,363.92** |

*Please note this invoice covers current charges only and
may not include previous unpaid invoice balances.*

**Remittance Instructions:**
| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions:**
T: +1 312-980-9585
E:  EliteAR@kroll.com

**Tax ID:**
82-3588071

**Important Note: Please include our invoice number and name of your organization with all
payments and send remittance advice to AR@kroll.com.**

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Project Management:  Project management | 10.80 | 150.00 | 1,620.00 |
| Project Management:  Staff | 40.05 | 150.00 | 6,007.50 |
| Project Management:  Technical consulting | 19.10 | 150.00 | 2,865.00 |
| | | Total: | 10,492.50 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Notification/Correspondence Fees: Print/address notice packet (per notice) | 706.00 | 0.14 | 98.84 |
| Notification/Correspondence Fees: Print/address - additional notice type  (per notice) | 1,481.00 | 1.65 | 2,443.65 |
| Website: Monthly hosting (per month) | 1.00 | 125.00 | 125.00 |
| Media Campaign: Media/online advertising - BIT DIGITAL, INC. SECURITIES L | 1.00 | 2,321.00 | 2,321.00 |
| Process Claim Forms, Deficiencies and Rejections: Plan of Allocation (one time fee) | 1.00 | 1,500.00 | 1,500.00 |
| Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 58.00 | 0.12 | 6.96 |
| Mail Handling, Scanning & Data/Image Storing: PO Box Fee | 1.00 | 500.00 | 500.00 |
| *Rounded to two decimals | | Total: | 6,995.45 |



Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

| | |
|---|---|
| **Total Due:** | **USD 10,596.03** |
| Invoice No: | PA00660250 |
| Sequence No: | 3134 |
| Invoice Date: | March 31, 2023 |
| Due Date: | April 30, 2023 |
| Project No: | 162865 |
| Customer No: | 4826767 |
| Contact: | Justin Hughes |

**PRIVILEGED & CONFIDENTIAL**

Through February 28, 2023

**RE: Bit Digital Inc. Securities Litigation**

| | |
|---|---|
| Fees for Hourly Professional Services Rendered | USD 8,230.50 |
| Other Professional Services Rendered | 2,190.38 |
| Out-of-Pocket Expenses | |
|     Postage and Courier | 175.15 |
| | 175.15 |
| **Total Due:** | **USD   10,596.03** |

*Please note this invoice covers current charges only and
may not include previous unpaid invoice balances.*

**Remittance Instructions:**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions:**

T: +1 952-563-3077
E:  EliteAR@kroll.com

**Tax ID:**

82-3588071

**Important Note: Please include our invoice number and name of your organization with all
payments and send remittance advice to AR@kroll.com.**

Kroll Settlement Administration LLC
Lockbox: P.O. 843290 Dallas, TX 75284-3290
Overnight: Bank of America Lockbox 843290 1950 N. Stemmons Freeway, Suite 5010 Dallas, TX 75207
www.kroll.com

Page 1 of 2

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Notification/Correspondence Fees:  Set up, format and proof the notice & claim form | 1.00 | 150.00 | 150.00 |
| Process Claim Forms., Deficiencies and Rejections:  Data entry and processing claims | 9.20 | 90.00 | 828.00 |
| Project Management:  Project management | 8.90 | 150.00 | 1,335.00 |
| Project Management:  Staff | 26.20 | 150.00 | 3,930.00 |
| Project Management:  Technical consulting | 5.25 | 150.00 | 787.50 |
| Project Management:  Class Member escalations | 8.00 | 150.00 | 1,200.00 |
| | | Total: | 8,230.50 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Notification/Correspondence Fees: Print/address notice packet (per notice) | 11,952.00 | 0.14 | 1,673.28 |
| Notification/Correspondence Fees: Advanced address search (per trace) | 970.00 | 0.15 | 145.50 |
| Website: Monthly hosting (per month) | 1.00 | 125.00 | 125.00 |
| Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 2,055.00 | 0.12 | 246.60 |
| *Rounded to two decimals | | Total: | 2,190.38 |



Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

**Total Due:**     **USD 37,519.30**
Invoice No:     PA00676694
Sequence No:     3357
Invoice Date:     April 30, 2023
Due Date:     May 30, 2023
Project No:     162865
Customer No:     4826767
Contact:     Colleen Werberig

**PRIVILEGED & CONFIDENTIAL**

Through March 31, 2023

**RE: Bit Digital Inc. Securities Litigation**

| | |
|---|---:|
| Fees for Hourly Professional Services Rendered | USD 20,390.40 |
| Other Professional Services Rendered | 220.76 |

Out-of-Pocket Expenses

| | | |
|---|---:|---:|
| Postage and Courier | 39.05 | |
| Sundry | 16,864.71 | |
| Tax Reimbursement | 4.38 | |
| | | 16,908.14 |

**Total Due:**     **USD   37,519.30**

*Please note this invoice covers current charges only and may not include previous unpaid invoice balances.*

**Remittance Instructions:**
Account Name:  Kroll Settlement Administration LLC
Bank Name:  Bank of America
Account No:  483065996116
ACH ABA#:  021000322
Wire ABA#:  026009593
Swift Code:  BOFAUS3N

**Billing Questions:**
T: +1 952-563-3077
E:  EliteAR@kroll.com

**Tax ID:**
82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

Kroll Settlement Administration LLC
Lockbox: P.O. 843290 Dallas, TX 75284-3290
Overnight: Bank of America Lockbox 843290 1950 N. Stemmons Freeway, Suite 5010 Dallas, TX 75207
www.kroll.com

Page 1 of 2

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Contact Center:  Outbound calls | 1.95 | 42.00 | 81.90 |
| Process Claim Forms., Deficiencies and Rejections:  Data entry and processing claims | 45.40 | 90.00 | 4,086.00 |
| Dispute Resolutions/Validation of Claims:  Review of claims filed | 19.50 | 150.00 | 2,925.00 |
| Dispute Resolutions/Validation of Claims:  Validation of submitted claims to database | 28.95 | 150.00 | 4,342.50 |
| Project Management:  Project management | 4.50 | 150.00 | 675.00 |
| Project Management:  Staff | 36.55 | 150.00 | 5,482.50 |
| Project Management:  Technical consulting | 18.25 | 150.00 | 2,737.50 |
| Project Management:  Class Member escalations | 0.40 | 150.00 | 60.00 |
| | | Total: | 20,390.40 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Website: Monthly hosting (per month) | 1.00 | 125.00 | 125.00 |
| Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 798.00 | 0.12 | 95.76 |
| *Rounded to two decimals | | Total: | 220.76 |



Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

| | |
|---|---|
| **Total Due:** | **USD 10,796.77** |
| Invoice No: | PA00682472 |
| Sequence No: | 3485 |
| Invoice Date: | May 22, 2023 |
| Due Date: | June 21, 2023 |
| Project No: | 162865 |
| Customer No: | 4826767 |
| Contact: | Justin Hughes |

**PRIVILEGED & CONFIDENTIAL**

Through April 30, 2023

**RE: Bit Digital Inc. Securities Litigation**

| | |
|---|---|
| Fees for Hourly Professional Services Rendered | USD 10,161.50 |
| Other Professional Services Rendered | 132.92 |
| Out-of-Pocket Expenses | |
|    Postage and Courier | 499.09 |
|    Tax Reimbursement | 3.26 |
| | 502.35 |
| **Total Due:** | **USD  10,796.77** |

*Please note this invoice covers current charges only and
may not include previous unpaid invoice balances.*

**Remittance Instructions:**                                      **Billing Questions:**

| | | | |
|---|---|---|---|
| Account Name: | Kroll Settlement Administration LLC | T: | +1 952-563-3077 |
| Bank Name: | Bank of America | E: | EliteAR@kroll.com |
| Account No: | 483065996116 | | |
| ACH ABA#: | 021000322 | | |
| Wire ABA#: | 026009593 | **Tax ID:** | |
| Swift Code: | BOFAUS3N | 82-3588071 | |

**Important Note: Please include our invoice number and name of your organization with all
payments and send remittance advice to AR@kroll.com.**

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Case Setup:  Database management and case launch | 1.00 | 140.00 | 140.00 |
| Notification/Correspondence Fees:  Set up, format and proof the notice & claim form | 0.50 | 150.00 | 75.00 |
| Process Claim Forms., Deficiencies and Rejections:  Data entry and processing claims | 7.10 | 90.00 | 639.00 |
| Dispute Resolutions/Validation of Claims:  Validation of submitted claims to database | 12.65 | 150.00 | 1,897.50 |
| Project Management:  Project management | 9.70 | 150.00 | 1,455.00 |
| Project Management:  Staff | 11.80 | 150.00 | 1,770.00 |
| Project Management:  Clerical or data entry | 8.05 | 150.00 | 1,207.50 |
| Project Management:  Technical consulting | 16.50 | 150.00 | 2,475.00 |
| Project Management:  Class Member escalations | 3.35 | 150.00 | 502.50 |
| | | Total: | 10,161.50 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Website: Monthly hosting (per month) | 1.00 | 125.00 | 125.00 |
| Mail Handling, Scanning & Data/Image Storing:  Scanning/images of documents (per scan) | 66.00 | 0.12 | 7.92 |
| *Rounded to two decimals | | Total: | 132.92 |



Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

| | |
|---|---|
| **Total Due:** | **USD 4,107.14** |
| Invoice No: | PA00689683 |
| Sequence No: | 3662 |
| Invoice Date: | June 16, 2023 |
| Due Date: | July 16, 2023 |
| Project No: | 162865 |
| Customer No: | 4826767 |
| Contact: | Justin Hughes |

**PRIVILEGED & CONFIDENTIAL**

Through May 31, 2023

**RE: Bit Digital Inc. Securities Litigation**

| | |
|---|---|
| Fees for Hourly Professional Services Rendered | USD 3,967.50 |
| Other Professional Services Rendered | 131.24 |
| Out-of-Pocket Expenses | |
|    Postage and Courier | 8.40 |
| | 8.40 |
| | |
| **Total Due:** | **USD   4,107.14** |

*Please note this invoice covers current charges only and
may not include previous unpaid invoice balances.*

| **Remittance Instructions:** | | **Billing Questions:** |
|---|---|---|
| Account Name: | Kroll Settlement Administration LLC | T: +1 952-563-3077 |
| Bank Name: | Bank of America | E:  EliteAR@kroll.com |
| Account No: | 483065996116 | |
| ACH ABA#: | 021000322 | |
| Wire ABA#: | 026009593 | **Tax ID:** |
| Swift Code: | BOFAUS3N | 82-3588071 |

**Important Note: Please include our invoice number and name of your organization with all
payments and send remittance advice to AR@kroll.com.**

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Notification/Correspondence Fees:  Set up, format and proof the notice & claim form | 3.40 | 150.00 | 510.00 |
| Process Claim Forms., Deficiencies and Rejections:  Data entry and processing claims | 1.50 | 90.00 | 135.00 |
| Dispute Resolutions/Validation of Claims:  Review of claims filed | 1.60 | 150.00 | 240.00 |
| Project Management:  Project management | 2.40 | 150.00 | 360.00 |
| Project Management:  Staff | 5.25 | 150.00 | 787.50 |
| Project Management:  Technical consulting | 10.00 | 150.00 | 1,500.00 |
| Project Management:  Class Member escalations | 2.90 | 150.00 | 435.00 |
| | | Total: | 3,967.50 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Website: Monthly hosting (per month) | 1.00 | 125.00 | 125.00 |
| Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 52.00 | 0.12 | 6.24 |
| *Rounded to two decimals | | Total: | 131.24 |



Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

**Total Due:**     **USD 3,348.44**
Invoice No:     PA00697462
Sequence No:     3793
Invoice Date:     July 18, 2023
Due Date:     August 17, 2023
Project No:     162865
Customer No:     4826767
Contact:     Justin Hughes

### PRIVILEGED & CONFIDENTIAL

Through June 30, 2023

**RE: Bit Digital Inc. Securities Litigation**

| | |
|---|---:|
| Fees for Hourly Professional Services Rendered | USD 3,222.00 |
| Other Professional Services Rendered | 126.44 |
| **Total Due:** | **USD   3,348.44** |

*Please note this invoice covers current charges only and
may not include previous unpaid invoice balances.*

**Remittance Instructions:**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions:**
T: +1 952-563-3077
E:  EliteAR@kroll.com

**Tax ID:**
82-3588071

**Important Note: Please include our invoice number and name of your organization with all
payments and send remittance advice to AR@kroll.com.**

Kroll Settlement Administration LLC        Page 1 of 2
Lockbox: P.O. 843290 Dallas, TX 75284-3290
Overnight: Bank of America Lockbox 843290 1950 N. Stemmons Freeway, Suite 5010 Dallas, TX 75207
www.kroll.com

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Process Claim Forms., Deficiencies and Rejections:  Data entry and processing claims | 1.30 | 90.00 | 117.00 |
| Project Management:  Project management | 5.35 | 150.00 | 802.50 |
| Project Management:  Staff | 6.60 | 150.00 | 990.00 |
| Project Management:  Technical consulting | 8.75 | 150.00 | 1,312.50 |
| | | Total: | 3,222.00 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Website: Monthly hosting (per month) | 1.00 | 125.00 | 125.00 |
| Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 12.00 | 0.12 | 1.44 |
| *Rounded to two decimals | | Total: | 126.44 |



Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

| | |
|---|---|
| **Total Due:** | **USD 5,922.86** |
| Invoice No: | PA00708147 |
| Sequence No: | 4050 |
| Invoice Date: | August 29, 2023 |
| Due Date: | September 28, 2023 |
| Project No: | 162865 |
| Customer No: | 4826767 |
| Contact: | Justin Hughes |

**PRIVILEGED & CONFIDENTIAL**

Through July 31, 2023

**RE: Bit Digital Inc. Securities Litigation**

| | |
|---|---:|
| Fees for Hourly Professional Services Rendered | USD 5,787.60 |
| Other Professional Services Rendered | 131.24 |
| Out-of-Pocket Expenses | |
|    Postage and Courier | 4.02 |
| | 4.02 |
| **Total Due:** | **USD   5,922.86** |

*Please note this invoice covers current charges only and
may not include previous unpaid invoice balances.*

**Remittance Instructions:**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions:**
T: +1 952-563-3077
E:  EliteAR@kroll.com

**Tax ID:**
82-3588071

**Important Note: Please include our invoice number and name of your organization with all
payments and send remittance advice to AR@kroll.com.**

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Contact Center:  Outbound calls | 0.30 | 42.00 | 12.60 |
| Process Claim Forms., Deficiencies and Rejections:  Data entry and processing claims | 17.50 | 90.00 | 1,575.00 |
| Project Management:  Project management | 11.35 | 150.00 | 1,702.50 |
| Project Management:  Staff | 1.20 | 150.00 | 180.00 |
| Project Management:  Clerical or data entry | 0.90 | 150.00 | 135.00 |
| Project Management:  Technical consulting | 14.25 | 150.00 | 2,137.50 |
| Project Management:  Class Member escalations | 0.30 | 150.00 | 45.00 |
| | | Total: | 5,787.60 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Website: Monthly hosting (per month) | 1.00 | 125.00 | 125.00 |
| Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 52.00 | 0.12 | 6.24 |
| *Rounded to two decimals | | Total: | 131.24 |



Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

| | |
|---|---|
| **Total Due:** | **USD 11,364.02** |
| Invoice No: | PA00714027 |
| Sequence No: | 4197 |
| Invoice Date: | September 21, 2023 |
| Due Date: | October 21, 2023 |
| Project No: | 162865 |
| Customer No: | 4826767 |
| Contact: | Justin Hughes |

**PRIVILEGED & CONFIDENTIAL**

Through August 31, 2023

**RE: Bit Digital Inc. Securities Litigation**

| | |
|---|---|
| Fees for Hourly Professional Services Rendered | USD 11,238.30 |
| Other Professional Services Rendered | 125.72 |
| **Total Due:** | **USD  11,364.02** |

*Please note this invoice covers current charges only and may not include previous unpaid invoice balances.*

**Remittance Instructions:**

| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions:**
T: +1 952-563-3077
E:  EliteAR@kroll.com

**Tax ID:**
82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Contact Center:  Outbound calls | 1.90 | 42.00 | 79.80 |
| Process Claim Forms., Deficiencies and Rejections:  Data entry and processing claims | 24.40 | 90.00 | 2,196.00 |
| Project Management:  Project management | 43.50 | 150.00 | 6,525.00 |
| Project Management:  Staff | 2.00 | 150.00 | 300.00 |
| Project Management:  Technical consulting | 11.75 | 150.00 | 1,762.50 |
| Project Management:  Class Member escalations | 2.50 | 150.00 | 375.00 |
| | | Total: | 11,238.30 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Website: Monthly hosting (per month) | 1.00 | 125.00 | 125.00 |
| Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 6.00 | 0.12 | 0.72 |
| *Rounded to two decimals | | Total: | 125.72 |



**SETTLEMENT ADMINISTRATION**

Jacob A. Walker
Block and Leviton LLP
260 Franklin Street
Suite 1860
Boston, MA  02110
jake@blockleviton.com

| | |
|---|---|
| **Total Due:** | **USD 710.17** |
| Invoice No: | PA00734419 |
| Sequence No: | 4719 |
| Invoice Date: | November 30, 2023 |
| Due Date: | December 30, 2023 |
| Project No: | 162865 |
| Customer No: | 4826767 |
| Contact: | Justin Hughes |

**PRIVILEGED & CONFIDENTIAL**

Through October 31, 2023

**RE: Bit Digital Inc. Securities Litigation**

| | | |
|---|---|---|
| Fees for Hourly Professional Services Rendered | | USD 13,323.50 |
| Less: Discount Applied | (12,864.80) | |
| Billed Non-Hourly Professional Services Rendered | | (12,864.80) |
| Other Professional Services Rendered | | 250.84 |
| Out-of-Pocket Expenses | | |
| Postage and Courier | 0.63 | |
| | | 0.63 |
| **Total Due:** | | **USD   710.17** |

*Please note this invoice covers current charges only and may not include previous unpaid invoice balances.*

**Remittance Instructions:**
| | |
|---|---|
| Account Name: | Kroll Settlement Administration LLC |
| Bank Name: | Bank of America |
| Account No: | 483065996116 |
| ACH ABA#: | 021000322 |
| Wire ABA#: | 026009593 |
| Swift Code: | BOFAUS3N |

**Billing Questions:**
T: +1 952-563-3077
E:  EliteAR@kroll.com

**Tax ID:**
82-3588071

**Important Note: Please include our invoice number and name of your organization with all payments and send remittance advice to AR@kroll.com.**

**DETAIL FEES FOR HOURLY PROFESSIONAL SERVICES RENDERED**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Notification/Correspondence Fees:  Set up, format and proof the notice & claim form | 0.30 | 150.00 | 45.00 |
| Process Claim Forms., Deficiencies and Rejections:  Data entry and processing claims | 35.40 | 90.00 | 3,186.00 |
| Dispute Resolutions/Validation of Claims:  Review of claims filed | 0.70 | 150.00 | 105.00 |
| Dispute Resolutions/Validation of Claims:  Validation of submitted claims to database | 0.80 | 150.00 | 120.00 |
| Tax Reporting:  Recording and reconciling SFA activity during the year | 0.50 | 100.00 | 50.00 |
| Project Management:  Project management | 30.80 | 150.00 | 4,620.00 |
| Project Management:  Staff | 2.50 | 150.00 | 375.00 |
| Project Management:  Technical consulting | 29.25 | 150.00 | 4,387.50 |
| Project Management:  Class Member escalations | 2.90 | 150.00 | 435.00 |
| | | Total: | 13,323.50 |

**DETAIL OTHER PROFESSIONAL SERVICES RENDERED**

| Description | Units | Price/Unit* | Amount |
|---|---|---|---|
| Website: Monthly hosting (per month) | 2.00 | 125.00 | 250.00 |
| Mail Handling, Scanning & Data/Image Storing: Scanning/images of documents (per scan) | 7.00 | 0.12 | 0.84 |
| *Rounded to two decimals | | Total: | 250.84 |